Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1% for the Planet, Inc. | | 50 Lakeside Ave. #341 | | | Burlington | VT | 05401 | |
| 10 Corso Como | 10 Corso Como | 199 Water St | Rm 2800 | | New York | NY | 83542 | |
| 10,000 Degrees | | Suite 120 1401 Los Gamos Drive | | | San Rafael | CA | 94903 | |
| 10K Advertising, Inc | | 473 1/4 S. Farfax Ave. | | | Los Angeles | CA | 90036 | |
| 10K Advertising, Inc | | 6245 Wilshire Blvd | #1509 | | Los Angeles | CA | 90046 | |
| 150 Greene Realty LLC | | 150 Greene Street | | | New York | NY | 10012 | |
| 1972 Agency LLC | | 420 Kent Ave Suite 360 | | | Brooklyn | NY | 11249 | |
| 24 Seven Talent Calif., Inc. | | P.O. Box 5786 | | | Hicksville | NY | 11802-5786 | |
| 24 Seven Talent Calif., Inc. | | P.O. Box 71305 | | | Philadelphia | PA | 19176-1305 | |
| 260SSLafayette | 260SSLafayette | 260 5th Ave | | | New York | NY | 10001 | |
| 2DKN Trading LLC | | 4008 CALAIS CT | | | Modesto | CA | 95356-9348 | |
| 2RC VAREJO MODA FEMININA LTDA | | AVENIDA JUSCELINO KUBTSCHEK 2041 | | | SAO PAULO | SP | 04543-011 | Brazil |
| 2RC VAREJO MODA FEMININA LTDA | | RUA BELA CINTRA 1951 | | | SAO PAULO | SP | 01415-007 | Brazil |
| 334 W. Consulting Corp | | 334 W. 87th St. | 2-C-D | | New York | NY | 10024 | |
| 3700 Highway 421 Owner LLC | | Suite 325 200 Garden City Plaza | | | Garden City | NY | 11530 | |
| 3LD, Inc | | 33 West End Avenue | #3F | | New York | NY | 10023 | |
| 3M Company | | PO Box 844127 | | | Dallas | TX | 75284-4127 | |
| 45 Degrees Logistics | | P.O. Box 760 | | | Zanesville | OH | 43702 | |
| 5150 Craft Chocolate, LLC | Purity Wholesale Grocers | 5300 Broken Sound Blvd | | | Boca Raton | FL | 33487 | |
| 7476, Inc | AmbassadHer | Apt 106 320 S | | | Gramercy Pl | CA | 90020-4542 | |
| 822 Group | | 136 Treehaven Street | | | Gaithersburg | MD | 20878 | |
| 910AIR LLC | | 348 Toms Creek Road | | | Rocky Point | NC | 28457 | |
| A BETTER SOURCE, LLC | | 33 N 1ST ST | | | CAMPBELL | CA | 95008 | |
| A Frame LLC | | 1125 N Fairfax Ave Unit 46279 | | | West Hollywood | CA | 90046-8717 | |
| A P DA SILVA SUCATAS | | R DOMINGOS CONRADO 05/25 | | | SUMARE | SP | 13181-643 | Brazil |
| A Priori Advisory Inc. | | 54 E. 1st Street | 4C | | New York | NY | 10003 | |
| A Wild Dove | A Wild Dove | 57 Reade Street | Apt 7A | | New York | NY | 10007 | |
| A&Z Pharmaceutical, Inc. | | 350 Wireless Blvd. | | | Hauppauge | NY | 11788 | |
| A. Marcus Group | | 231 West 29th Street | Suite 701 | | New York | NY | 10001 | |
| A.G.Scientific, Inc | | 6450 Lusk Blvd. Suite E102 | | | San Diego | CA | 92121 | |
| A.I. PR Ltd | | Leavesden Park Suite 1 | 5 Hercules Way | | Watford | Herts | WD25 7GS | United Kingdom |
| Aaron Garabedian | | Address Redacted | | | | | | |
| Aaron P Zweigle | | Address Redacted | | | | | | |
| AB Mauri Food Inc. | | 4240 Duncan Avenue, Suite 150 | | | Saint Louis | MO | 63110 | |
| AB SCIEX | | 62510 Collections Center Dr | | | Chicago | IL | 60693-0625 | |
| ABA Packaging Corporation | | 740 Blue Point Rd | | | Holtsville | NY | 11742 | |
| Abad, Maria | | Address Redacted | | | | | | |
| Abatement Technologies, Inc | | 605 Satellite Blvd, Suit 300 | | | Suwanee | GA | 30024 | |
| Abbamonte, Walter | | Address Redacted | | | | | | |
| Abbott, Derek | | Address Redacted | | | | | | |
| Abcam Inc | | PO Box 3460 | | | Boston | MA | 02241-3460 | |
| Abco Laboratories | | 2450 South Watney Way | | | Fairfield | CA | 94533 | |
| ABD Insurance and Financial Service | | Suite 100 3 Waters Park Drive | | | San Mateo | CA | 94403 | |
| Abigail Lim-Kimberg | | Address Redacted | | | | | | |
| Abrahamyan, Emma | | Address Redacted | | | | | | |
| Abrams Artists Agency | C/O Renegade Mgmt LLC | 750 N. San Vicente Blvd., East Towe | | | Los Angeles | CA | 90069 | |
| Abramson Writing LLC | | 119 E. Henry Clay St. | | | Whitefish Bay | WI | 53217 | |
| Absolute Now | | 848 N Rainbow Blvd #4763 | | | Las Vegas | NV | 89107 | |
| Absorb Software, Inc. | | #2500, 685 Centre St. S | | | Calgary | AL | T2G 1S5 | |
| Acadia.IO, LLC | | 956 Brady Avenue NW | Suite 400 | | Atlanta | GA | 30318 | |
| Acadia.IO, LLC | | Suite 400 956 Brady Avenue NW | | | Atlanta | GA | 30318 | |
| Accell Global Risk Solutions, Inc. | | PO Box 1149 | | | San Jose | CA | 95113-1149 | |
| Accenture LLP | | Suite 250 1255 Treat Blvd. | | | Walnut Creek | CA | 94597 | |
| Access to Advanced Health Institute | formerly IDRI | Suite 400 1616 Eastlake Ave E | | | Seattle | WA | 98102 | |
| AccessBio LLC | | 2040 E. Mariposa Ave. | | | El Segundo | CA | 90245 | |
| Accessible360, LLC | | 4600 W. 77th Street | | | Edina | MN | 55435 | |
| Accision Agency | | 284 Georgetown Drive | | | Glastonbury | CT | 06033 | |
| ACCO Engineered Systems Inc | | 888 East Walnut Street | | | Pasadena | CA | 91101 | |
| ACCOMS LATAM SAPI DE CV | | Horacio 1022 Colonia Polanco | | | COL POLANCO IV SECCION | TLAX | 11550 | Mexico |
| accounting@aubribalk.comAubri Balk Inc | | 3 5 RIVINGTON ST | | | New York | NY | 10002 | |
| Acculmage | | 330 Tennant Ave | | | Morgan Hill | CA | 95037 | |
| ACE American Ins. Co. | | 436 Walnut St | PO Box 1000 | | Philadelphia | PA | 19106 | |
| Ace Hardware Corporation | | Ace Lockbox 24533 Network Place | | | Chicago | IL | 60673-1245 | |
| Achievers LLC | | 600 California Street, Floor 11 | | | San Francisco | CA | 94108 | |
| Acme Press Inc dba Calitho | | 2312 Stanwell Drive | | | Concord | CA | 94520 | |
| Acme Scales Co | C/O Buran and Reed Inc | PO Box 1922 | | | San Leandro | CA | 94577 | |
| Acme Security Systems | | 1660 Factor Avenue | | | San Leandro | CA | 94577 | |
| Acorn NMR Inc | | 7670 Las Posita Rd. | | | Livermore | CA | 94551 | |
| Acousticreations | | PO Box 2420 | | | WILMINGTON | NC | 28402 | |
| Action Agenciamento de Cargas Ltda. | | SALAS 602, 701 E 702 | | | BELO HORIZONTE | MG | 30494-270 | Brazil |
| Action Letter, Inc. | | 11 Elm Court | | | Stamford | CT | 06902 | |
| Activated Research Company, LLC | | 7561 Corporate Way | | | Eden Prarie | MN | 55344 | |
| Ada Support | | 801 - 96 Spadina Ave | | | Toronto | ON | M5V 2J6 | Canada |
| Adam Figueroa | | Address Redacted | | | | | | |
| Adam Gallagher | | Address Redacted | | | | | | |
| Adam Gallagher | | Address Redacted | | | | | | |
| ADAM LIPPES LLC | ADAM LIPPES LLC | 225 Broadway | 42 Fl | | New York | NY | 10007 | |
| Adam Wilson | | Address Redacted | | | | | | |

Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adams & Chittenden Scientific Glass | | 2741 Eighth Street | | | Berkeley | CA | 94710 | |
| Adamson Analytical Laboratories Inc | | 220 Crouse Dr | | | Corona | CA | 92879 | |
| Adaptive Insights | | Dept. LA 23246 | | | Pasadena | CA | 91185-3246 | |
| Addie Patuto / Joanna Czech | | Address Redacted | | | | | | |
| Adequadoscopio Lda | | Rua Braamcamp 9, S/L Direita | | | Lisbon | | 1250 | Portugal |
| Adesis, Inc. | | 27 McCullough Drive | | | New Castle | DE | 19707 | |
| ADILSON PRADO | | Address Redacted | | | | | | |
| ADL BIOPHARMA | | Km. 1,100 - Edificio Gamma Alcobendas | | | Madrid | | 28108 | Spain |
| ADLOAZH SA DE CV | AVENIDA REVOLUCION | 630 COLONIA SAN PEDRO DE LOS PINOS | | | CDMX | | 3800 | Mexico |
| Adorama | | 42 West 18 Street | | | New York | NY | 10011 | |
| ADP Inc | | PO Box 31001-1874 | | | Pasadena | CA | 91110-1874 | |
| Adrian Martin Guadalupe | | Address Redacted | | | | | | |
| Adrianna Gray | | Address Redacted | | | | | | |
| Adrizer, LLC | | 570 Boulevard of the Arts | | | Sarasota | FL | 34236 | |
| ADT Commercial LLC | | Suite 350 5100 TOWN CENTER CIR | | | BOCA RATON | FL | 33486-1037 | |
| Advance Magazine Publishers Inc. | dba Conde Nast | PO Box 5350 | | | New York | NY | 10087-5350 | |
| Advanced Analytical Technologies | | 2450 Southeast Oak Tree Court | | | Ankney | IA | 50021 | |
| Advanced Chemical Transport Inc | ACTenviro | 967 Mabury Road | | | San Jose | CA | 95133-1025 | |
| Advanced Chemical Transport Inc. | ACTenviro | 967 Mabury Road | | | San Jose | CA | 95133-1025 | |
| Advanced Science Laboratories, Inc | | BLDG. 1 216 CONGERS ROAD | | | New York | NY | 10956 | |
| Advanstar Communications | | 1983 MarcusÂ Avenue | Ste 250 | | Lake Success | NY | 11042 | |
| Advantage Sales & Marketing, Inc. | J.L. Buchanan | Suite 1000 18100 Von Karman Avenue | | | Irvine | CA | 92612 | |
| Advion, Inc. | | Suite 100 61 Brown Road | | | Ithaca | NY | 14850 | |
| AEDES | Robert / Karl | AEDES DE VENUSTAS | 16A Orchard Street | | New York | NY | 10002 | |
| Aegir Specialty Valves | | PO Box 535 | | | Menomonee Falls | WI | 53052-0535 | |
| Aequitas Design Services Inc | | 21 Francis J Clarke Circle | | | Bethel | CT | 06801 | |
| Aerotek, Inc, | | 7301 Parkway Drive | | | Hanover | MD | 21076 | |
| Aetna Global Benefits | | 151 Farmington Ave. RE4K | | | Hartford | CT | 06156 | |
| Afaghani, Seham | | Address Redacted | | | | | | |
| AFC COMERCIO DE VESTUARIOS LTDA | | AV LUIZ LUA GONZAGA 400, L 239/240 | | | ARACAJU | SE | 49035-500 | Brazil |
| AFCO Acceptance Corporation | | Suite 320 4501 College Blvd. | | | Leawood | KS | 66211 | |
| AFG Productions, Inc | | 2234 E. Colorado Blvd. | | | Pasadena | CA | 91107 | |
| AFLAC Group Insurance | Continental American insurance Comp | PO Box 84069 | | | Columbia | SC | 31908-4069 | |
| Afrobella, LLC | | 1910 S. State St., #310 | | | Chicago | IL | 60616 | |
| AfterShip, Inc. | | 2711 Centerville Road | | | Wilmington | DE | 19808 | |
| Agbonkonkon, Nosa | | Address Redacted | | | | | | |
| Aghabali, Amineh | | Address Redacted | | | | | | |
| Agilent Technologies Inc | | PO Box 742108 | | | Los Angeles | CA | 90074-2108 | |
| Agnaldo Carneiro de Oliveira x Ardenghi Engenharia Industrial -Sublime Engenharia - Amyris Fermentação de Performance LTDA | ANDRE CESARIO DA COSTA | Antônio Furlan Júnior Street | 1219 | Sertãozinho/SP/Brazil | | | | Brazil |
| Agostoni, Marco | | Address Redacted | | | | | | |
| Agrana Fruit US, Inc | | 6850 Southpointe Parkway | | | Brecksville | OH | 44141 | |
| AI PR HARRIET WILSON | | Address Redacted | | | | | | |
| AI PR HARRIET WILSON | | Address Redacted | | | | | | |
| AI PR HARRIET WILSON | | Address Redacted | | | | | | |
| AI PR HARRIET WILSON | | Address Redacted | | | | | | |
| Aidan Pilgrim | | Address Redacted | | | | | | |
| Aila Abraham | | Address Redacted | | | | | | |
| Ainsworth, Inc. (formerly BP Air) | | 83-40 72nd Drive | | | Glendale | NY | 11385 | |
| Air Mail LLC | | 9 East 8th Street | #222 | | New York | NY | 10003 | |
| Air Power | | PO Box 5406 | | | High Point | NC | 27262 | |
| Air Products and Chemicals, Inc. | | P O Box 71200 | | | Charlotte | NC | 28272 | |
| Airgas Safety Inc | | P.O. Box 734672 | | | Dallas | TX | 75373-4672 | |
| Aisha Adebayo | | Address Redacted | | | | | | |
| Aisha Hall | | Address Redacted | | | | | | |
| Aissa Umaru | | Address Redacted | | | | | | |
| AIT Worldwide Logistics | | PO Box 775379 | | | Chicago | IL | 60677-5379 | |
| AIT Worldwide Logistics, Inc. | | 1519 Zephyr Ave. | | | Hayward | CA | 94544 | |
| AIT Worldwide Logistics, Limited | | 10/F Hay Nien Building, No. 1 | | | Hong Kong | KLN | 0 | Hong Kong |
| Aja Dang | | Address Redacted | | | | | | |
| Aja Renee Holloway | | Address Redacted | | | | | | |
| Akerman LLP | | P.O. Box 4906 | | | Orlando | FL | 32802 | |
| Akos Azan | | Address Redacted | | | | | | |
| Al Khafajy Trading LLC | Al Khafajy Trading LLC | Warehouse 3, Oilfileds Supply Center Ltd | Al Quoz Ind Area 1, AL Quoz | | Dubai 05570 | | | United Arab Emirates |
| Al Khafajy Trading LLC | | Address Redacted | | | | | | |
| Alabama Department of Revenue | Attn: Bankruptcy/Legal Dept. | 50 N. Ripley St. | | | Montgomery | AL | 36130 | |
| Alabama Department of Revenue | Business Privilege Tax Section | PO Box 327320 | | | Montgomery | AL | 36132-7320 | |
| Alabama Department of Revenue | Individual & Corp Tax Div Withhol | PO BOX 327480 | | | Montgomery | AL | 36132-7480 | |
| Alabsi, Wafaa | | Address Redacted | | | | | | |
| Alaimo, Valerie | | Address Redacted | | | | | | |
| Alameda County | Alameda County | 1401 Lakeside Dr. | 9th floor | | Oakland | CA | 94612 | |
| Alameda County | George Jackson | AIDS Project of the East Bay | 8400 Enterprise Way | Ste 118 | Oakland | CA | 94621 | |
| Alameda County | Javier Orea | Eden United Church of Christ | 21455 Birch Street | | Hayward | CA | 94541 | |
| Alameda County | Jennifer Ellis | La Familia Counseling Service | 22366 Fuller Ave | Room 4 | Hayward | CA | 94541 | |
| Alameda County | Molly Roberts | WORLD | 389 30th Street | | Oakland | CA | 94609 | |
| Alameda County | Monica Elder | Roots Community Health Center | 7800 MacArthur Blvd | | Oakland | CA | 94605 | |
| Alameda County | Reyna Perez | Cal-PEP, Inc | 2811 Adeline Street | | Oakland | CA | 94608 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alameda County Assessor's Office | | 1221 Oak Street | | | Oakland | CA | 94612 | |
| Alamy Inc | | 20 Jay Street, Suite 848 | | | Brooklyn | NY | 11201 | |
| Alan J Blair | | Address Redacted | | | | | | |
| Alana Cavanzo | | Address Redacted | | | | | | |
| Alana Diaz | | Address Redacted | | | | | | |
| Alanna Panday dba IMAP LLC | | 14950 E. Mayan Dr. | | | Fountain Hills | AZ | 85268 | |
| Alation, Inc. | | Suite 300 3 Lagoon Drive | | | Redwood Shores | CA | 94065 | |
| Alba G. Hernandez | | Address Redacted | | | | | | |
| Albéa Tubes (Zhongshan) Co. Ltd. | | Building C, Orient Industrial Park, Nanlang Town, Zhongshan City, Guangdong Province, P.R.C. | | | Zhongshan | | 528400 | China |
| Albea Americas | | PO Box 824369 | | | Philadelphia | PA | 19182-4369 | |
| Albert Freres | | Address Redacted | | | | | | |
| Albertsons Companies - Portland Division | | PO Box 742918 | | | Los Angeles | CA | 90074 | |
| Albino, Elizabeth | | Address Redacted | | | | | | |
| Alcantara, Monica | | Address Redacted | | | | | | |
| Alconis, Alyson | | Address Redacted | | | | | | |
| Alder & Co | Alder & Co | 222 Main Street | | | Germantown | NY | 12526 | |
| Aldo Fabbri | | Address Redacted | | | | | | |
| Alejandro, Tizania | | Address Redacted | | | | | | |
| ALERI GOGUIN MODAS LTDA EPP | | ALAMEDA TERRACOTA 545, LOJA 1057 | | | SAO CAETANO DO SUL | SP | 09531-190 | Brazil |
| Alessandra Steinherr | | Address Redacted | | | | | | |
| Alex Hong | | Address Redacted | | | | | | |
| Alex Wolf dba Cry Wolf Creative LLC | | 7810 Corbin Ave | | | Reseda | CA | 91335 | |
| Alexander, Lisa | | Address Redacted | | | | | | |
| Alexandra Bickerdike | | Address Redacted | | | | | | |
| Alexandra Butler Zuba | | Address Redacted | | | | | | |
| Alexandra Del Bono | | Address Redacted | | | | | | |
| Alexandra Del Bono | | Address Redacted | | | | | | |
| Alexandra Glibbery | | Address Redacted | | | | | | |
| Alexandria Lebsack | | Address Redacted | | | | | | |
| Alexis Coats | | Address Redacted | | | | | | |
| Alexis Gallo | | Address Redacted | | | | | | |
| Alexis, Rebecca | | Address Redacted | | | | | | |
| Alexandra Christine Pistorio | | Address Redacted | | | | | | |
| Alexus Jordan | | Address Redacted | | | | | | |
| Alfa Global Holdings Inc | | 15025 Proctor Ave | | | City of Industry | CA | 91746 | |
| Alfa Global Holdings Inc - Tmall | Alfa Global Holdings Inc - Tmall | 15025 Proctor Avenue | | | City of Industry | CA | 91746 | |
| Alfa Global Holdings Inc - Tmall | Alibaba ID7201000005743401 | Kaola ID7020100001143183 | 16010 Bloomfield Avenue | | Cerritos | CA | 90703 | |
| Alfa Laval Inc | | PO Box 123227 | | | Dallas | TX | 75312-3227 | |
| Alford, Stephon | | Address Redacted | | | | | | |
| Ali Ciotto | | Address Redacted | | | | | | |
| Alice Smellie | | Address Redacted | | | | | | |
| Alisha Donnell | | Address Redacted | | | | | | |
| ALISON BROD MARKETING + COMMUNICATIONS | | 440 Park Avenue S | | | New York | NY | 10016 | |
| Alison Brooks | | Address Redacted | | | | | | |
| All Aces Promotional Staffing, Inc. | | 46-28 Vernon Blvd | | | Long Island City | NY | 11101 | |
| AllChem Industries | | 6010 NW First Place | | | Gainesville | FL | 32607 | |
| Aldridge, LeeAnn | | Address Redacted | | | | | | |
| Allen, Juliana | | Address Redacted | | | | | | |
| ALLERGISA / Attn: Juliana Pereira | | Address Redacted | | | | | | |
| Allergisa Pesquisa Dermato Cosmetic | | AV DR. ROMEU TORTIMA 452 | | | BARAO GERALDO | SP | 13084-791 | Brazil |
| Alliance Advisors | C/O Alliance Advisory Group LLC | 200 Broadacres Dr 3rd FL | | | Bloomfield | NJ | 07003 | |
| Alliance Management Company LLC | | 14238 Hamlin Street | | | Van Nuys | CA | 91401 | |
| Allie Creevey | | Address Redacted | | | | | | |
| Allie Creevey | | Address Redacted | | | | | | |
| Allied Electronics | | AR Dept, PO Box 2325 | | | Fort Worth | TX | 76113-2325 | |
| Allied Fluid Products Corp | | 5303 Adeline St | | | Oakland | CA | 94608 | |
| Allison Cooper | | Address Redacted | | | | | | |
| Allison LaGuardia LLC dba All Media | | 25 Country Ridge Dr | Suite 1 | | Monroe | CT | 06468 | |
| Allison Lewis | | Address Redacted | | | | | | |
| Allison, Juanita | | Address Redacted | | | | | | |
| Allog Transportes Internacionais | | Av. Joao Scaparo Neto, 84, Bloco C | | | Campinas | SP | 13080-655 | Brazil |
| Allog Transportes Internacionais | | Av. Joao Scaparo Neto, 84, Bloco C | | | Campinas | | SP 13080-655 | |
| Allog Transportes Internacionais | | Av. Joao Scaparo Neto, 84, Bloco C, | | | Campinas | SP | 13080-655 | Brazil |
| Alloy Technologies, Inc. | | 528 Folsom Street | | | San Francisco | CA | 94105 | |
| Allrite Logistics LLC | | 6969 Alum Creek Dr. | Suite 3 | | Columbus | OH | 43217 | |
| Allure / Attn: Paige Stables | | Address Redacted | | | | | | |
| Allure / Jessica Cruel | | Address Redacted | | | | | | |
| ALLURE Attn: Jennifer Hussein | | Address Redacted | | | | | | |
| Allure Labs, Inc. | | 30901 Wiegman Rd | | | Hayward | CA | 94544 | |
| Allure Labs, Inc. | Attn: Sunita | 30901 Wiegman Rd | | | Hayward | CA | 94544 | |
| Allure Labs, Inc. | Attn: Sunita | 30901 Wiegman Rd | | | Hayward | CA | 94544 | |
| Allure Store 191 LLC | Allure Store 191 LLC | 191 Lafayette Street | | | New York | NY | 10013 | |
| Allured Business Media | Allured Publishing Corporation | 336 Gundersen Drive, Suite A | | | Carol Stream | IL | 60188 | |
| Ally Love LLC | | 1 2nd Street #1611 | | | Jersey City | NJ | 07302 | |
| ALLY URBAN CENTRE, LLC | | 1211 North Westshore Blvd, Suite 80 | | | Tampa | FL | 33607 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allyson Tobin | | Address Redacted | | | | | | |
| ALOJA | ALOJA | 40 BEACONSFIELD AVE | | | TORONTO | ON | M6J 3H9 | Canada |
| ALOJA | ALOJA | 872 COLLEGE STREET | | | TORONTO | ON | M6H1A3 | Canada |
| Alpha Capital Anstalt | C/O Lindenberg and Lindenberg | 287 Eglinton Ave. E., Suite 100 | | | Toronto | ON | M4P 1L3 | Canada |
| Alpha Kappa Alpha Sorority, Inc | | P.O. Box 9728 | | | Columbus | GA | 31908 | |
| Alpha Packaging | Alpha Plastics, Inc | 1555 Page Industrial Blvd | | | St Louis | MO | 63132 | |
| Alphasense Inc. | | 5th Floor 24 Union Square East | | | New York | NY | 10003 | |
| ALPINA PRODUCTOS ALIMENTICIOS SA | | KM 3 VIA BRICEÑO SOPO S/N | | | CUNDINAMARCA | 25 | 25001 | Colombia |
| Alvarez, Eduardo | | Address Redacted | | | | | | |
| Alvi, Ariba | | Address Redacted | | | | | | |
| Alys Morrison | | Address Redacted | | | | | | |
| ALYSON ALCONIS | | Address Redacted | | | | | | |
| Alyssa Lenore | | Address Redacted | | | | | | |
| Alyssa Pizer Management | | 13121 Garden Land Rd. | | | Los Angeles | CA | 90049 | |
| Alyssa Vidal (Bergdorf Goodman) | | Address Redacted | | | | | | |
| AMA Laboratories, Inc. | | Box 16 | | | Valley Cottage | NY | 10989 | |
| AMAIA | | 70 Rue Cassiopée Parc Altaïs | | | Chavanod | Paris | 74650 | France |
| Amanda Parker | | Address Redacted | | | | | | |
| Amani Richardson | | Address Redacted | | | | | | |
| Amans, Mercedes | | Address Redacted | | | | | | |
| AMARO FASHION LTDA | | R ANTONIO NAGIB IBRAHIM 30 | | | SAO PAULO | SP | 05036-060 | Brazil |
| AMARO LTDA | | ESTRADA MUNICIPAL LUI 21, GALPAO A | | | EXTREMA | MG | 37640-000 | Brazil |
| Amaya Morales, Maria | | Address Redacted | | | | | | |
| Amazing Brands | | Klarabergsviadukten 90 A, plan 5 | | | Stockholm | | 111 64 | Sweden |
| Amazing Brands Stockholm | Amazing Brands | Klarabergsviadukten 90 A | | | Stockholm 111 64 | | | Sweden |
| Amazing Brands Stockholm | Amazing Brands Stockholm | Lundåsvägen 10 | | | Hallstavik 76330 | | | Sweden |
| Amazon | | 1200 12th Avenue South | Suite 12 | | Seattle | WA | 98109 | |
| Amazon | | 510 Fairview Ave N | | | Seattle | WA | 98109 | |
| Amazon Advertising LLC | | PO Box 24651 | | | Seattle | WA | 98124-0651 | |
| Amazon Seller | JVN | (FOE1) | Amazon | 9400 LEAVENWORTH RD | | Kansas City | KS | 66109 | |
| Amazon Seller | JVN | (SAV3) | Amazon | 7001 Skipper Rd | | Macon | GA | 31216-6427 | |
| Amazon Seller | JVN | Amazon | (ACY2) | 1101 E PEARL ST | | Burlington | NJ | 08016 | |
| Amazon Seller | JVN | Amazon | MQJ1 | 4412 W 300 N | | Greenfield | IN | 46140 | |
| Amazon Seller | JVN | Amazon - BNA2 | 500 Duke Drive | | | Lebanon | TN | 37090 | |
| Amazon Seller | JVN | Amazon - BOS7 | 1180 Innovation Way | | | Fall River | MA | 02722-4766 | |
| Amazon Seller | JVN | Amazon - BWI1 | 45121 Global Plaza | | | Sterling | VA | 20166 | |
| Amazon Seller | JVN | Amazon - BWI4 | 165 Business Blvd | | | Clear Brook | VA | 22624 | |
| Amazon Seller | JVN | Amazon - DEN2 | 22205 East 19th Avenue | | | Aurora | CO | 80019-3710 | |
| Amazon Seller | JVN | Amazon - EWR4 | 50 New Canton Way | | | Robbinsville Twp | NJ | 08691 | |
| Amazon Seller | JVN | Amazon - HOU3 | 31555 Highway 90 E | | | Brookshire | TX | 77423 | |
| Amazon Seller | JVN | Amazon - IND5 | 800 Perry Rd | | | Plainfield | IN | 46168 | |
| Amazon Seller | JVN | Amazon - IND9 | 1151 S Graham Road | | | Greenwood | IN | 46143-7830 | |
| Amazon Seller | JVN | Amazon - MEM2 | 191 Norfolk Southern Way | | | Byhalia | MS | 38611 | |
| Amazon Seller | JVN | Amazon - MGE3 | 808 Hog Mountain Road, Building F | | | Jefferson | GA | 30549 | |
| Amazon Seller | JVN | Amazon - PHL4 | 21 Roadway Drive | | | Carlisle | PA | 17015 | |
| Amazon Seller | JVN | Amazon - RNO4 | 8000 N Virginia Street | | | Reno | NV | 89506 | |
| Amazon Seller | JVN | Amazon - SAV3 | 7001 Skipper Rd | | | Macon | GA | 31216 | |
| Amazon Seller | JVN | Amazon PHX7 | 800 N 75th Ave | | | Phoenix | AZ | 85043 | |
| Amazon Seller | JVN | Amazon Samples - MGA/BrandShare | 3818 Grandville Ave | | | Gurnee | IL | 60031 | |
| Amazon Seller Canada | Pipette | Amazon Canada | 2750 Peddie Rd. | | | Milton | ON | L9T 6Y9 | Canada |
| Amazon Seller Canada | Pipette | Amazon Canada | 450 Derwent PL | | | Delta | BC | V3M 5Y9 | Canada |
| Amazon Seller Canada | Pipette | Amazon Canada | 5225 Boundary Road | | | | | K4N 1P6 | Canada |
| Amazon Seller Canada | Pipette | Amazon Canada | 6110 Cantay Rd. | | | Mississauga | ON | L5R 3W | Canada |
| Amazon Seller Canada | Pipette | Amazon Canada | 6363 Millcreek Drive | | | Mississauga | ON | L5N 1L8 | Canada |
| Amazon Seller Canada | Pipette | Amazon Canada | 7995 Winston Churchill Blvd. | | | Brampton | ON | L6Y 0B2 | Canada |
| Amazon Seller Canada | Pipette | Amazon Canada | 8050 Heritage Rd., | | | Brampton | ON | L6Y 0C9 | Canada |
| Amazon Seller Canada | Pipette | Amazon Canada | P.O. Box 81226 | | | Seattle | WA | 98108-1226 | |
| Amazon Seller Costa Brazil | | IRS ENT (Taxpayer ID) 91-1646860 | Amazon Canada | 410 Terry Avenue North | | Seattle | WA | 98109 | |
| Amazon Seller Costa Brazil | | Amazon FC (FWA4) | 9798 Smith Road | | | Fort Wayne | IN | 46809 | |
| Amazon Seller Costa Brazil | | Amazon FC (MDW2) | 250 Emerald Drive | | | Joliet | IL | 60433 | |
| Amazon Seller Costa Brazil | | Amazon FC (MQJ1) | 4412 W 300 N | | | Greenfield | IN | 46140 | |
| Amazon Seller Costa Brazil | | Amazon Logistic Service (IND9) | 1151 S GRAHAM RD | | | Greenwood | IN | 46143 | |
| Amazon Seller EcoFab | | Amazon.com LLC | 440 Terry Ave N | | | Seattle | WA | 98109 | |
| AMAZON SERVICOS DE VAREJO DO BRASIL | | AVENIDA ANTONIO CANDIDO MACHAD 3100 | | | CAJAMAR | SP | 07776-415 | Brazil |
| Amazon Web Services Inc | | PO Box 84023 | | | Seattle | WA | 98124-8423 | |
| Amazon.com Services, Inc. | | 10240 Old Dowd Rd | | | Charlotte | NC | 28214-8082 | |
| Amazon.com Services, Inc. | | 11263 Oleander Ave | | | Fontana | CA | 92337-7441 | |
| Amazon.com Services, Inc. | | 1151 S GRAHAM RD | | | GREENWOOD | IN | 46143-7830 | |
| Amazon.com Services, Inc. | | 11903 National Road SW, | | | Etna | OH | 43062-7793 | |
| Amazon.com Services, Inc. | | 12300 Bermuda Road | | | Henderson | NV | 89044-8746 | |
| Amazon.com Services, Inc. | | 1250 NW Swigert Way | | | Troutdale | OR | 97060 | |
| Amazon.com Services, Inc. | | 12900 Pecan Park | | | Jacksonville | FL | 32218-2432 | |
| Amazon.com Services, Inc. | | 1301 Chalk Hill Road | | | Dallas | TX | 75211 | |
| Amazon.com Services, Inc. | | 14000 NW 37th Avenue | | | Opa-Locka | FL | 33054-6324 | |
| Amazon.com Services, Inc. | | 14601 Grand Street | | | Thornton | CO | 80023-6622 | |
| Amazon.com Services, Inc. | | 1550 W. Main Street | | | West Jefferson | OH | 43162-9747 | |
| Amazon.com Services, Inc. | | 1700 Sparrows Point Boulevard | | | Sparrows Point | MD | 21219 | |
| Amazon.com Services, Inc. | | 1800 140th Avenue E | | | Sumner | WA | 93890-9624 | |

Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amazon.com Services, Inc. | | 1901 Meadowville Technology Pkwy | | | Chester | VA | 23836-2841 | |
| Amazon.com Services, Inc. | | 200 Old Iron Ore Rd | | | Windsor | CT | 06095-2144 | |
| Amazon.com Services, Inc. | | 2010 Broening Hwy | | | Baltimore | MD | 21224-6027 | |
| Amazon.com Services, Inc. | | 20529 59th Place South | | | Kent | WA | 98032-2423 | |
| Amazon.com Services, Inc. | | 240 Mantua Grove Road | | | West Deptford | NJ | 08066 | |
| Amazon.com Services, Inc. | | 24300 Nandina Ave | | | Morena Valley | CA | 92551-9534 | |
| Amazon.com Services, Inc. | | 250 EMERALD DR | | | Joliet | IL | 60433-3280 | |
| Amazon.com Services, Inc. | | 32801 Ecorse Road | | | Romulus | MI | 48174 | |
| Amazon.com Services, Inc. | | 3292 E Holmes Rd | | | Memphis | TN | 38118-8102 | |
| Amazon.com Services, Inc. | | 33333 LBJ FWY | | | Dallas | TX | 75241-7203 | |
| Amazon.com Services, Inc. | | 3350 Laurel Ridge Ave | | | Ruskin | FL | 33570-526 | |
| Amazon.com Services, Inc. | | 3923 S B ST | | | Stockton | CA | 95206-8202 | |
| Amazon.com Services, Inc. | | 4000 Premier Parkway | | | Saint Peters | MO | 63376-3447 | |
| Amazon.com Services, Inc. | | 401 Independence Road | | | Florence | NJ | 08518-2200 | |
| Amazon.com Services, Inc. | | 4040 North 125th East Avenue | | | Tulsa | OK | 74116-2102 | |
| Amazon.com Services, Inc. | | 410 Terry Avenue North | | | Seattle | WA | 98109 | |
| Amazon.com Services, Inc. | | 4412 W 300 N | | | GREENFIELD | IN | 46140-7099 | |
| Amazon.com Services, Inc. | | 4500 68th Street SE | | | Caledonia | MI | 48174 | |
| Amazon.com Services, Inc. | | 4950 Goodman Way | | | Eastvale | CA | 91752-5087 | |
| Amazon.com Services, Inc. | | 546 Gulf Avenue | | | Staten Island | NY | 10314 | |
| Amazon.com Services, Inc. | | 550 Oak Ridge Road | | | Hazleton | PA | 18202-9361 | |
| Amazon.com Services, Inc. | | 601 Randolph Road | | | Somerset | NJ | 08873 | |
| Amazon.com Services, Inc. | | 6855 SHANNON PKWY | | | UNION CITY | GA | 30291-2009 | |
| Amazon.com Services, Inc. | | 6925 Riverview Avenue | | | Kansas City | KS | 66102-3047 | |
| Amazon.com Services, Inc. | | 700 Westport Parkway | | | Fort Worth | TX | 76177-4513 | |
| Amazon.com Services, Inc. | | 705 Boulder Drive | | | Breinigsville | PA | 18031-1533 | |
| Amazon.com Services, Inc. | | 8000 Tuckaseegee Rd | | | Charlotte | NC | 28214-2633 | |
| Amazon.com Services, Inc. | | 8003 Industrial Parkway | | | Carteret | NJ | 07008-3529 | |
| Amazon.com Services, Inc. | | 8181 W ROOSEVELT ST | | | PHOENIX | AZ | 85045-2356 | |
| Amazon.com Services, Inc. | | 9201 S Portland Avenue | | | Oklahoma City | OK | 73159-0003 | |
| Amazon.com Services, Inc. | | 975 Powder Plant Rd | | | Bessemer | AL | 35022-5497 | |
| Amazon.com Services, Inc. | | P.O. Box 81226 | | | Seattle | WA | 98108-1226 | |
| Ambe, Divine | | Address Redacted | | | | | | |
| Amber International | | 111 Northfield Ave | Suite 312 | | West Orange | NJ | 07052 | |
| Amber Martinez Vasquez | | Address Redacted | | | | | | |
| Amber McGraw | | Address Redacted | | | | | | |
| Amber Wigmore Alvarez, PhD | | Address Redacted | | | | | | |
| Ambius | Rentokil North America Inc | PO Box 14086 | | | Reading | PA | 19612 | |
| Amboretto Bombas LTDA. v. Amyris Fermentação de Performance LTDA | Maciel | Fernandes e Basso Lawyers | | | | | | Brazil |
| American Arbitration Association | | 21st Floor 120 Broadway | | | New York | NY | 10271 | |
| American Broadcasting Companies, Inc | | 47 West 66th Street | | | New York | NY | 10023 | |
| American Custom Drying | | P.O. Box 62760 | | | Baltimore | MD | 21264-2760 | |
| American Diabetes Association | | Suite 425 1970 Broadway | | | Oakland | CA | 94612 | |
| American Distillation, Inc. | | PO Box 400 | | | Leland | NC | 28451 | |
| American Express | | PO Box 360001 | | | FT Lauderdale | FL | 33336-0001 | |
| American Express Travel Related Services Company, Inc | | 200 Vesey Street | | | New York | NY | 10285 | |
| American Industries, Inc. | | P.O. Box 1405 | | | Lumberton | NC | 28359-1405 | |
| American International Container | AIC | Suite 4 3 Mars Court | | | Boonton | NJ | 07005 | |
| American Mechanical & Piping, Inc. | | PO Box 249 | | | Cheraw | SC | 29520 | |
| American Sugar Refining Inc. | | One North Clematis Street, Suite 40 | | | West Palm Beach | FL | 33401 | |
| American Type Culture Collection | ATCC | PO Box 76349 | | | Baltimore | MD | 21275-6349 | |
| Americas SAP Users Group | | Dept.127, PO Box 4248 | | | Houston | TX | 77210-4248 | |
| Ameridia Innovative Solutions, Inc. | | 2656 Napa Valley Corporate Drive | | | Napa | CA | 94558 | |
| Amerizon of NC | | 4424 Bragg Blvd. Suite 101 | | | Fayetteville | NC | 28303 | |
| AMI Organics Ltd. | | PLOT NO. 440/4,5,6 | | | GIDC SACHIN | 06 | 394230 | India |
| AminoAcids.com | C/O Scientific Research Consortium | Suite 321 1769 Lexington Avenue Nor | | | St. Paul | MN | 55113 | |
| Amira Omar | | Address Redacted | | | | | | |
| Amra Olevic Reyes | | Address Redacted | | | | | | |
| AMS Services, LLC | | 10053 South Olde Wynd | | | Leland | NC | 28451 | |
| Amsellem, Elizabeth | | Address Redacted | | | | | | |
| Amy A Caudy, PhD | | Address Redacted | | | | | | |
| Amy B Fix | | Address Redacted | | | | | | |
| Amy Burns | Ruchika Gupta | Franklin Law P.C. | | | | | | Brazil |
| Amy Metzger dba IW Studio Inc. | | 3041 Kallin Ave | | | Long Beach | CA | 90808 | |
| Amy Shanker | | Address Redacted | | | | | | |
| Amyris - US Manufacturing | | 5885 Hollis | | | Emeryville | CA | 54608 | |
| Amyris Bio Prod | Portugal Unipessoal | 5885 Hollis | | | Emeryville | CA | 54608 | |
| Amyris Bio Products Portugal | | RUA DIOGO BOTELHO, 1327 S/N | | | porto | | 4169-005 | |
| AMYRIS BIO PRODUCTS UNIPESSOAL LTDA | | RUA DIOGO BOTELHO 1237 | | | PORTO | 13 | 4169-005 | Portugal |
| AMYRIS BIOSSANCE DO BRASIL | COMERCIO DE COSMETICOS | Rodovia Governador Mar 3979, K | | | Serra | ES | 29162-703 | |
| AMYRIS BIOTECNOLOGIA DO BRASIL LTDA | | FAZENDA SAO MARTINH S/N | | | PRADOPOLIS | SP | 14850000 | Brazil |
| AMYRIS BIOTECNOLOGIA DO BRASIL LTDA | | FAZENDA SAO MARTINHO SN | | | PRADOPOLIS | SP | 14850-000 | |
| AMYRIS BIOTECNOLOGIA DO BRASIL LTDA | | Rua James Clerk Maxwell 315 | | | Campinas | SP | 13069-380 | Brazil |
| AMYRIS BRASIL LTDA | | JAMES CLERK MAXWELL 315 | | | CAMPINAS | SP | 13069-380 | Brazil |
| Amyris Brasil LTDA | | Rua James Clerk Maxwell 318 | | | Campinas | SP | 13069-380 | Brazil |
| Amyris Brasil Ltda. | | Rod Brotas/Torrinha S/N | | | Brotas | SP | 17380-000 | |
| Amyris Clean Beauty (CBB1) | | 5885 Hollis Street Suite 100 | | | Emeryville | CA | 54608 | |

Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amyris Clean Beauty (CBB1) | Amyris Clean Beauty | Attn: Accounts Payable 13617 | Please email to CleanBeautyAP@Amyris.com | 5885 Hollis Street Suite 100 | EMERYVILLE | CA | 94608 | |
| AMYRIS CLEAN BEAUTY LATAM LTDA | | AV. ROQUE PETRONI J 850, TORRE BACA | | | SAO PAULO | SP | 04707-000 | Brazil |
| AMYRIS CLEAN BEAUTY LATAM LTDA | | ROD GOVERNADOR MARIO COVAS 3979 | | | SERRA | ES | 29162-703 | Brazil |
| Amyris Clean Beauty, Inc. | | Suite 100 5885 Hollis Street | | | Emeryville | CA | 94608 | |
| Amyris Fermentação de Perfomance Lt | | FAZENDA PAU D'ALHO | | | Barra Bonita | SP | 1734-0000 | |
| AMYRIS FERMENTACAO DE PERFORMANCE L | | FAZENDA PAU D'ALHO S/N | | | BARRA BONITA | SP | 17340-000 | |
| AMYRIS FERMENTACAO DE PERFORMANCE L | | FAZENDA PAU D'ALHO S/N, CP 54 PLAN | | | BARRA BONITA | SP | 17340-000 | Brazil |
| Amyris Inc | | 10 5885 Hollis Street | | | Emeryville | CA | 00009-4608 | |
| AMYRIS INC | | 100 5850 HOLLIS STREET | | | EMERVYLLE | CA | 94608 | |
| AMYRIS INC | | 100 5885 HOLLIS STREET | | | EXTERIOR | CA | 00009-4608 | |
| Amyris Inc (Intercompany with Aprin | | 5885 Hollis | | | Emeryville | CA | 54608 | |
| Amyris Inc (USGL) | | 2271 Andrew Jackson Hwy | | | Leland | NC | 28541 | |
| Amyris Inc /Attn Vianca Dimaranan | | Address Redacted | | | | | | |
| Amyris Inc. | | Address Redacted | | | | | | |
| Amyris Inc. / Attn: Glorys Hidalgo-Acosta | | Address Redacted | | | | | | |
| Amyris Inc. Attn: Mercedes Amans | | Address Redacted | | | | | | |
| Amyris RealSweet | | Suite 100 5885 Hollis St. | | | Emeryville | CA | 94608 | |
| Amyris UK Trading Limited | | Address Redacted | | | | | | |
| Amyris UK Trading Limited | | Address Redacted | | | | | | |
| Amyris UK Trading Limited (AUK1) | Amyris UK Trading Limited | 10-11 Clerkenwell Green | | | London | | EC1R 0DP | |
| Amyris UK Trading Limited (AUK1) | Amyris UK Trading Limited (AUK1) | 10-11 Clerkenwell Green | | | London | | EC1R 0DP | United Kingdom |
| Amyris, Inc. | | 5885 Hollis Street | Suite 100 | | Emeryville | CA | 94608 | |
| Amyris, Inc. | Amyris, Inc. | 5850 Hollis Street | | | Emeryville | CA | 94608 | |
| Amyris, Inc. | FAO Aisling Connell, Hotel La Nouvelle République, | FAO Aisling Connell, Hotel La Nouvelle République, | 9 Rue Moret, 75011 Paris Tel: +44 7734 96437 | 9 Rue Moret, 75011 Paris Tel: +44 7734 96437 | PARIS FRANCE 75011 | | | France |
| Amyris, Inc. v. Lavvan, Inc. | CYRULNIK FATTARUSO LLP | Jason Cyrulnik | 55 Broadway | 3rd Floor | NY | NY | 10006 | |
| Amyris-EcoFab, LLC (ECF1) | Amyris-EcoFab, LLC (ECF1) | 5885 Hollis St. Suite 100 | | | Emeryville | CA | 94608 | |
| An Uncomplicated Life Blog | | 9714 Windy Terrace Dr | | | Dallas | TX | 75231 | |
| Ana Dutra | | Address Redacted | | | | | | |
| Ana Karina Allen | | Address Redacted | | | | | | |
| Ana Khouri | | Address Redacted | | | | | | |
| Ana Slikta / Rosewood Sao Paulo | | Address Redacted | | | | | | |
| ANALOG NEW YORK LLC | | 195 Kent St | 1R | | Brooklyn | NY | 11222 | |
| Analytical Instrumentation Services | | 221 Windchime Dr | | | Wilmington | NC | 28412 | |
| Analytical Science Instruments US, | | 3023 Research Drive | | | Richmond | CA | 94806 | |
| Analytical Technologies Group LLC | ATG | 179 Cross Road | | | Waterford | CT | 06385 | |
| Analytik Jena US LLC | | 2066 W. 11th Street | | | Upland | CA | 91786 | |
| Anastasia M Harper | | Address Redacted | | | | | | |
| Anatrace Products LLC | | 434 W Dussel Dr | | | Maumee | OH | 43537 | |
| And Sales | | 526 Deerpath Road | | | Batavia | IL | 60510 | |
| Anderes, Tegan | | Address Redacted | | | | | | |
| Anderson Merchandisers LLC | | 5601 Granite Parkway | Suite 1400 | | Plano | TX | 75024 | |
| Anderson, Brooke | | Address Redacted | | | | | | |
| Anderson, Cheryl | | Address Redacted | | | | | | |
| Anderson, Lisa | | Address Redacted | | | | | | |
| Andrada, Marisa | | Address Redacted | | | | | | |
| Andrade, Rigi | | Address Redacted | | | | | | |
| Andrea Borg | | Address Redacted | | | | | | |
| Andrea Cesar | | Address Redacted | | | | | | |
| Andrea Cortes MGE | | Address Redacted | | | | | | |
| Andrea Ferreira Adorno | | Address Redacted | | | | | | |
| Andrea Omohundro | | Address Redacted | | | | | | |
| Andres Burgos | | Address Redacted | | | | | | |
| Andrew Alliance USA Inc. | | 135 Beaver Street | | | Waltham | MA | 02452 | |
| Andrew Kim | | Address Redacted | | | | | | |
| Andrew Licout | | Address Redacted | | | | | | |
| Andrew Prisco | | Address Redacted | | | | | | |
| Andrews Jr, Edward | | Address Redacted | | | | | | |
| Andria Lo | | Address Redacted | | | | | | |
| AndVest Beauty Labs LP | | Apt 2B 147 West 79th Street | | | New York | NY | 10024 | |
| Andy Baraghani | | Address Redacted | | | | | | |
| Andy Baraghani | | Address Redacted | | | | | | |
| ANDY HORT c/o Big and Partners | | Address Redacted | | | | | | |
| Anecdote Creative LLC | | 861 Francis Way | | | Nipomo | CA | 93444 | |
| Anesma Group, LLC | | 1180 San Carlos Avenue | #717 | | San Carlos | CA | 94070 | |
| ANESMA GROUP, LLC | | 1180 SAN CARLOS AVENUE, #717 | | | SAN CARLOS | CA | 94070 | |
| Anesma Group, LLC | Goodwin Procter LLP | 3 Embarcadero Center | 28th floor | | San Francisco | CA | 94111 | |
| Anete Salinieka | | Address Redacted | | | | | | |
| Angel Cybersecurity LLC | | PO Box 518 | | | Sausalito | CA | 94966 | |
| Angela Welcome (Bergdorf Goodman) | | Address Redacted | | | | | | |
| Angelina Gardner | | Address Redacted | | | | | | |
| Angelina Sanchez | | Address Redacted | | | | | | |
| Angelina Sanchez | | Address Redacted | | | | | | |
| Angelo Clarizio dba Clarizio LLC | | 1202 Norton Ave | | | Glendale | CA | 91202 | |
| Angie Christiansen/Bluemercury | | Address Redacted | | | | | | |
| Ania et Lucie LLC | | 98 4th Street | Suite 301 | | Brooklyn | NY | 11231 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anisa International Inc | | 225 Ottley Drive | Suite 230 | | Atlanta | GA | 30324 | |
| Anisa International Inc | | Suite 230 225 Ottley Drive | | | Atlanta | GA | 30324 | |
| ANITA LAL | | Address Redacted | | | | | | |
| Anjo Ventures, LLC | | 1180 San Carlos Avenue | #717 | | San Carlos | CA | 94070 | |
| Anjo Ventures, LLC | Goodwin Procter LLP | 3 Embarcadero Center | 28th floor | | San Francisco | CA | 94111 | |
| ANM COMMS LLP | | 139-143 Bermondsey Street | | | London | | SE1 3UW | United Kingdom |
| ANNA CAROLINA M M PELLEGRINI BASSI | | Address Redacted | | | | | | |
| Anna Joo | | Address Redacted | | | | | | |
| Anna M Hartman-Kenzler | | Address Redacted | | | | | | |
| Anna Zahn | | Address Redacted | | | | | | |
| Anna Zahn | | Address Redacted | | | | | | |
| Anna Zahn | | Address Redacted | | | | | | |
| Anna Zahn | | Address Redacted | | | | | | |
| Anna-Lena Herrmann | | Address Redacted | | | | | | |
| Anne Ford | | Address Redacted | | | | | | |
| Anne Heiting | | Address Redacted | | | | | | |
| Annie Bruce | | Address Redacted | | | | | | |
| Ann's Health Food | | 2634 S. ZANG BLVD | | | Dallas | TX | 75224 | |
| Another A Story Ltd. | | 59A PORTOBELLO ROAD | | | LONDON | | W11 3DB | United Kingdom |
| Another Company Mexico S.C | | Avenida Insurgentes Sur #601 Piso 16 | | | Ciudad de Mexico C.P | | 3810 | Mexico |
| Another Company Mexico, S.C | | Av. Insurgentes Sur # 601 Piso. 16 | Luohu | | Napoles Del. Benito Jaurez | MEX | 03810 | |
| Anresco Laboratories | | 1375 Van Dyke Ave | | | San Francisco | CA | 94124 | |
| Anthony S. Rogers | | Address Redacted | | | | | | |
| Anthropologie | | Address Redacted | | | | | | |
| Antibroadcasting Inc. | | 2438 Grand Ave. S. #201 | | | Minneapolis | MN | 55405 | |
| Antink, Karl | | Address Redacted | | | | | | |
| Anton Khachaturian | | 7119 West Sunset Blvd. #909 | | | Los Angeles | CA | 90046 | |
| Anton Paar USA, Inc. | | 2824 Columbia Street | | | Torrance | CA | 90503 | |
| Antonovsky, Neev | | Address Redacted | | | | | | |
| AO & co Executive Consulting LLC | | 54 Lookout Circle | | | Larchmont | NY | 10538 | |
| AO Representative Expense Fund LLC | | 850 New Burton Road | | | Dover | DE | 19904 | |
| AO Representative Expense Fund LLC | | Suite 201 850 New Burton Rd | | | Dover | DE | 19904 | |
| AO Representative Expense Fund, LLC, | Douglas Capuder | 90 Broad Street | 18th Floor | | New York | NY | 10004 | |
| Aon Consulting Inc | | PO Box 100137 | | | Pasadena | CA | 91189-0137 | |
| Aon Risk Insurance Services W Inc | | P. O. Box 849832 | | | Los Angeles | CA | 90084-9832 | |
| APackaging Group LLC | | 1350 Mountain View Circle | | | Azusa | CA | 91702 | |
| APC Packaging LLC | | 1850 W McNab Rd | | | Fort Lauderdale | FL | 33309 | |
| APFS Staffing, Inc | Addison Group | 7076 Solutions Center | | | Chicago | IL | 60677 | |
| APFS Staffing, Inc dba Addison Group | | 7076 Solutions Center | | | Chicago | IL | 60677-7000 | |
| Appear Here Inc. | | 401 Broadway | | | New York | NY | 10013 | |
| Appelman Schauben Co. | | 40 John Portman Boulevard Northwest | Suite 1100 | | Atlanta | GA | 30303 | |
| Apple Inc. | | P.O. Box 846095 | | | Dallas | TX | 75284-6095 | |
| Applechem | | 2 Cranberry Rd, Unit A4 | | | Parsippany | NJ | 07054 | |
| Appleton Finn Ltd | | 1 East Parade | | | Leeds | YW | LS1 2AD | United Kingdom |
| Applied Bioprocess Containers | C/O Saint Gobain Performance Plast. | P.O. Box 743699 | | | Atlanta | GA | 30374-3699 | |
| Applied Industrial Technologies | | 22510 Network Place | | | Chicago | IL | 60673-1225 | |
| April Long | | Address Redacted | | | | | | |
| Aprinnova (NSC1) | | 2271 Andrew Jackson Hwy | | | Leland | NC | 28451 | |
| Aprinnova LLC | | Andrew Jackson Hwy | | | Leland | NC | 28451 | |
| Aprinnova LLC | | NA 5885 Hollis | | | Emeryville | CA | 54608 | |
| AptarGroup, Inc. | | 7871 COLLECTION CENTER DR | | | Chicago | IL | 60693 | |
| Apura Ingredients Inc | | 14168 Central Ave, Unit A | | | Chino | CA | 91710 | |
| Aqua Designs, Inc. | | P.O. Box 72319 | | | Durham | NC | 27722 | |
| Aquila Biolabs GmbH | | Arnold-Sommerfeld-Ring 2 | | | Baesweiler | 05 | 52499 | Germany |
| Aquino, Sergio | | Address Redacted | | | | | | |
| AR Toxicology Inc. | Ashley Roberts | 185 Maple Grove Drive | | | Oakville | ON | L6J 4V2 | Canada |
| Ara'kai Beauty | Ara'kai Beauty | Gammel Ment 21 | | | Copenhagen 1117 | | | Denmark |
| Aramark | Aramark Sports and Entertainment | Suite 251 1675 Owens Street | | | Santa Clara | CA | 94143 | |
| Arambula, Denisse | | Address Redacted | | | | | | |
| Arbon Equipment | Rite-Hite Company, LLC | 8900 N. Arbon Dr. | | | Milwaukee | WI | 53223-2451 | |
| ARC3 Gases | | P.O. Box 896866 | | | Charlotte | NC | 28289-6866 | |
| Arcade Beauty | | P.O. Box 60088 | | | Chattanooga | TN | 37406 | |
| Architectural Beauty LLC | | 205 Robin Road | | | Paramus | NJ | 07652 | |
| Architecture Research Office LLC | | 170 Varick Street, Floor 7 | | | New York | NY | 10013 | |
| Arcola Products Ltd | | Staplehurst Road | | | Sittingbourne | Kent | ME10 2NH | United Kingdom |
| Ardiente, Chris | | Address Redacted | | | | | | |
| Ardor IT Solutions Inc | | 8801 JM KEYNES DR | | | Charlotte | NC | 28262 | |
| Argiro Poulos | | 2926 Chestnut St | | | Wilmington | NC | 28405 | |
| Argos Multilingual | Enlaso Corporation | Suite 408 6126 W STATE STREET | | | Boise | ID | 83703 | |
| Argot Partners, LLC | | 34th Floor 767 Third Ave | | | New York | NY | 10017 | |
| Ariel Maroko | | Address Redacted | | | | | | |
| Ariella Gogol Inc. | | 72 North 8th Street | | | Brooklyn | NY | 11249 | |
| Arizona Custom Blends Manufacturing LLC | | 1555 W 10th Place | Suite 106 | | Tempe | AZ | 85281 | |
| Arizona Model Management, LLC | | 4729 E. Sunrise Drive, Suite 227 | | | Tucson | AZ | 85718 | |
| Arizona Nutritional Supplements, LLC | | 210 S. Beck Ave. | | | Chandler | AZ | 85226 | |
| Arkeedah McCormick | | Address Redacted | | | | | | |
| Armstrong, Nancy | | Address Redacted | | | | | | |

Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arnall Golden Gregory LLP | | #2100 171 17th Street, NW | | | Atlanta | GA | 30363 | |
| Arnold, Dustin | | Address Redacted | | | | | | |
| Aroma NY Pop Up | | Address Redacted | | | | | | |
| Aromatic Fillers | | 38 Haywood Street | | | Greenfield | MA | 01301 | |
| Aromatic Fillers / Attn: John Davey | | Address Redacted | | | | | | |
| Arpino, James | | Address Redacted | | | | | | |
| Arpita Saha | | Address Redacted | | | | | | |
| ArrakisTek Inc. | Muse Chem | Suite 334 277 Fairfield Road | | | Fairfield | NJ | 07004 | |
| Array Marketing Canada Inc. | | 45 Progress Avenue | | | Toronto | ON | M1P2Y6 | Canada |
| Arsenal Communications, Inc | | 275 W 39th St, 3rd Fl | | | New York | NY | 10018 | |
| Art and Soul Creations Pty Ltd | | 414 Marion Street | | | Condell Park | NSW | 2200 | Australia |
| ART CLASS LTD dba Anya Holdstock | | 42 NORTHAMPTON ROAD | | | London | London | EC1R 0HU | United Kingdom |
| Art Department | | 242 Washington Ave | | | Miami | FL | 33139 | |
| Art Department LA, Inc. | | 1050 W Alameda Ave. #136 | | | Burbank | CA | 91506 | |
| Art Partner, Inc | | 1 Dekalb Avenue | 4th Floor | | Brooklyn | NY | 11201 | |
| Art Robbins Instruments LLC | | 1293 Mt. View Alviso Rd Ste D | | | Sunnyvale | CA | 94089 | |
| Artcorn Production LLC | | 200 Central Park South | 11J | | New York | NY | 10019 | |
| Art-Delta NY 1, Inc. | | 2520 Brooklyn Queens Expy | | | Woodside | NY | 11377 | |
| Arte Institute Inc. | | APT 19 550 Broome Street | | | New York | NY | 10013 | |
| ARTeSYN Biosolutions USA LLC | | 1771 South Sutro Terrace | | | Carson City | NV | 89706 | |
| Arthur J. Gallagher Insurance Broke | | 2850 Golf Road | | | Rolling Meadows | IL | 60008 | |
| Articulate Global, LLC | | 244 5th AVE | #2960 | | New York | NY | 10001 | |
| Artillery | | 14510 Lemoyne Blvd | | | Biloxi | MS | 39532 | |
| Artisan Burlwood Furniture | | 910 Ashby Ave | | | Berkeley | CA | 94710 | |
| Artistry Production Ltd | | 143 mare street | | | London | | E8 3RH | United Kingdom |
| Artroom Media Enterprise | | 37, JALAN JEJAKA 7, TAMAN MALURI, CHERAS, 55100 | | | KUALA LUMPUR | City of Kuala Lumpur | 55100 | Malaysia |
| Artworld Agency Ltd | | Unit 8 Suna House, 65 Rivington Street | | | London | | EC2A 3QQ | United Kingdom |
| Arvelo, Jamie | | Address Redacted | | | | | | |
| Aryaka Networks Inc. | | Suite 500 1850 Gateway Drive | | | San Mateo | CA | 94404 | |
| Arzeda Corp | | 2715 W. Fort St | | | Seattle | WA | 98199 | |
| Asap Analytical | | 1511 Neave St | | | Covington | KY | 41011 | |
| Ascential (F.K.A. WGSN Inc) | | Suite 300 1801 Porter Street | | | Baltimore | MD | 20012 | |
| Ash Holm | | Address Redacted | | | | | | |
| Ashland Food Co-op | | 237 N. First St. | | | Ashland | OR | 97520 | |
| Ashley Patzer | | Address Redacted | | | | | | |
| ASHLEY TALIENTO-COSTA BRAZIL | | Address Redacted | | | | | | |
| Ashley-Lynn Rolnik/Bluemercury | | Address Redacted | | | | | | |
| Ashlie Chavez | | Address Redacted | | | | | | |
| Asia Quality Focus | | Room 1318, 13F, 610 Nathan Road, Hollywood Plaza | | | Mongkok Kowloon | | | Hong Kong |
| Asia Quality Focus | AQF | 1199 Heping Road | | | Shenzhen | Guangdong | 518010 | Hong Kong |
| ASM Catalysts, LLC | | PO Box 734396 | | | Dallas | TX | 75373-4396 | |
| ASR Group | Domino Foods Inc. | Suite 200 1 N. Clematis | | | West Palm Beach | FL | 33401 | |
| Assad, Paul | | Address Redacted | | | | | | |
| ASSESSA INDUSTRIA COMERCIO E EXPORT | | R CARDOSO QUINTAO 110 | | | RIO DE JANEIRO | RJ | 21381-460 | Brazil |
| ASSESSORIA DE COMUNICACAO ESTRATEGI | | RUA OSCAR FREIRE 379 | | | SAO PAULO | SP | 01426-900 | Brazil |
| Asset Preservation Services, Inc. | | 588 Homewood Court | | | Leland | NC | 28451 | |
| Assignment Agency Inc. | | 478 Carne Road | | | Ojai | CA | 93023 | |
| Associação - Escola Trinta | e um de Janeiro | Rua Jose Elias Garcia, 77 | | | Parede | | 2775-218 | Portugal |
| Associação do Hospital Civil e | Misericórdia de Alhandra | Rua Salvador Marques 22 | | | Alhandra | | 2600-480 | Portugal |
| Associated Flow Control | | 30 Beta Court | | | San Ramon | CA | 94583 | |
| Associated Production Music LLC | | 6255 Sunset Blvd | #900 | | Los Angeles | CA | 90028 | |
| Associated Sales and Bag Company | Associated Bag Company | 400 W Boden St | | | Milwaukee | WI | 53227 | |
| Association of National Advertisers | | 4th Floor 10 Grand Central, 155 Eas | | | New York | NY | 10017-4201 | |
| Assumpcao, Daniel | | Address Redacted | | | | | | |
| ASTM International | C/O Am Soc for Testing & Materials | 100 Barr Harbor Dr | | | West Conshohocken | PA | 19428 | |
| Aston Models, Inc. | | 328 S. Beverly Dr. #A | | | Beverly Hills | CA | 90212 | |
| Astrea Bioseparations US Inc | | 308 Tosca Drive | | | Stoughton | MA | 02072 | |
| AT&T | | P.O. Box 5019 | | | Carol Stream | IL | 60197-5019 | |
| AT&T | Attn: Bankruptcy/Legal Dept. | P.O. Box 5019 | | | Carol Stream | IL | 60197-5019 | |
| AT&T Mobility LLC | | PO Box 6463 | | | Carol Stream | IL | 60197-6463 | |
| AT&T U-verse(SM) | | PO Box 5014 | | | Carol Stream | IL | 60197-5014 | |
| ATCC | C/O Am Type Culture Collection | 5779 Collections Center Dr | | | Chicago | IL | 60693 | |
| Atel Ventures, Inc | | 600 California Street,6th Floor | | | San Francisco | CA | 94108-2733 | |
| Athena Calderone | | Address Redacted | | | | | | |
| ATI Sistemas, S.L. | | C/ Parroquia de Cortinan Parc. i-5 | | | A Coruna | | 15165 | Spain |
| Atlanta Snapseal Ltd | | 869 Pickens Industrial Dr | | | Marietta | GA | 30062 | |
| Atlantic Coast Toyotalift | | P.O. Box B | | | High Point | NC | 27261 | |
| Atlantic Shores | Enviomental Services | 175-1 Venture Drive | | | Belville | NC | 28451 | |
| Atlas Container Corporation | | 8140 Telegraph RD | | | Severn | MD | 21144 | |
| Atlas Copco Compressors | | Dept CH 19511 | | | Palatine | IL | 60055-9511 | |
| Atlas Copco Compressors LLC | | 92 Interstate drive | | | West Springfield | MA | 01089 | |
| Atlas Copco Compressors LLC | | Dept. CH 19511 | | | Palatine | IL | 60055-9511 | |
| Atlas Talent Agency, Inc. | | 15 East 32nd Street | 6th Floor | | New York | NY | 10016 | |
| Atlassian | | 32151 Collections Center Drive | | | Chicago | IL | 60693-0321 | |
| Atomic Sound and Video Inc | | 521 N. Campbell Ave | | | Alhambra | CA | 91801 | |
| Atsuko Inc. | | 115 E 30TH ST | 2nd Floor | | New York | NY | 10016 | |
| Attentive Mobile Inc. | | 221 River Street | 9th Floor | | Hoboken | NJ | 07030 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Attn: Dennise Solis | | Address Redacted | | | | | | |
| ATTN: GOOP RECEIVING | | Address Redacted | | | | | | |
| ATTN: Inc. | | 729 Seward St | | | Los Angeles | CA | 90038 | |
| ATTN: Kayla Seah | | Address Redacted | | | | | | |
| ATTN: WWD Apparel and Retail CEO Summit | | Address Redacted | | | | | | |
| Aubrey Regner | | Address Redacted | | | | | | |
| Aubri Balk Inc | | 3 5 RIVINGTON ST | | | New York | NY | 10002 | |
| AuditBoard, Inc. | | Suite 200 12900 Park Plaza Dr. | | | Cerritos | CA | 90703 | |
| Audrey Levy | | Address Redacted | | | | | | |
| Audrey Renee-Carozza | | Address Redacted | | | | | | |
| Audrius Alaburda | | Address Redacted | | | | | | |
| Aufmann, Michelle | | Address Redacted | | | | | | |
| Auger, Reza | | Address Redacted | | | | | | |
| Aull, Jason | | Address Redacted | | | | | | |
| Aura FX Studios, Inc. | | 231 15th Street, 2E | | | Brooklyn | NY | 11215 | |
| Aurora's Milagro Inc (Dawn's Corner) | | 29125 Thousand Oaks Blvd | Unit A | | Agoura Hills | CA | 91301 | |
| Austex Fine Food Sales, LLC | | 3100 Country Lake Court | | | Austin | TX | 78732 | |
| Austrade Inc. | | 777 N. US Highway 1 | | | Tequesta | FL | 33469 | |
| Austrade Inc. | Christopher B. Hopkins | McDonald Hopkins LLC | 501 S. Flagler r. | Suite 200 | West Beach | Florida | 33401 | |
| Autotype LLC | | 3155 Eucalyptus Hill Road | | | Montecito | CA | 93108 | |
| Autumn Communications LLC | | 8322 Beverly Blvd | Suite 201 | | Los Angeles | CA | 90048 | |
| Autumn Sorelle Hardin | | 33129 6th Ave SW | | | Federal Way | WA | 98023 | |
| AV Images | | 7085C Las Positas Road | | | Livermore | CA | 94551 | |
| AvaChem Scientific | C/O A&A Life Inc | Po Box 780442 | | | San Antonio | TX | 78278 | |
| Avalara, Inc. | | Dept CH 16781 | | | Palatine | IL | 60055 | |
| Avanti Polar Lipids, Inc | | 700 Industrial Park Drive | | | Alabaster | AL | 35007 | |
| Avantor Fluid Handling, LLC | | 29 Saratoga Blvd | | | Devens | MA | 01434 | |
| Avec Moo | | 317 2nd Street | | | Sausalito | CA | 94965 | |
| Aveka Group, Inc. | Aveka Nutra Processing | 2045 Wooddale Drive | | | Woodbury | MN | 55125 | |
| Aveka Nutra Processing | | 830 Allamakee Street | | | Waukon | IA | 52172 | |
| AVENUE HOCHE COMERCIO VAREJISTA DE | PRODUTOS LTDA | AV AFRANIO DE MELO 290, LJ 304 3PS | | | RIO DE JANEIRO | RJ | 22430-060 | Brazil |
| AVENUE HOCHE COMERCIO VAREJISTA DE | PRODUTOS LTDA | AV FRANCISCO ROVERI 1413, GALPAOA A | | | JUNDIAI | SP | 13212-541 | Brazil |
| Avon Cosmetics Manufacturing, | S. de R.L. de C.V. | Col. Lomas de Chapultepec, | | | Del. Miguel Hidalgo | MEX | 11000 | Mexico |
| Avon Products Inc. | | Avon Place | | | Suffern | NY | 10901 | |
| Avtech Capital, LLC | | 6995 Union Park Center Suite 400 | | | Cottonwood Heights | UT | 84047 | |
| AWTECH LLC | | 3018 Joshua Tree Ln | | | Manvel | TX | 77578 | |
| Axcelerate Networks | | 490 North 1st Street | | | San Jose | CA | 95112 | |
| Axel McPherson Construction, Inc. | | PO Box 1330 | | | Whiteville | NC | 28472 | |
| Ayla Beauty / Attn: Elena Irueta | | Address Redacted | | | | | | |
| AYLA, LLC DBA AYLA - Costa Brazil | AYLA - Attn: Purchasing Manager | 1825 BUSH ST | | | SAN FRANCISCO | CA | 94109 | |
| Aylin Brenna | | Address Redacted | | | | | | |
| Ayson, Marites | | Address Redacted | | | | | | |
| Ayton Global Research Ltd | | West Cranmore | | | SHEPTON MALLET | SO | BA4 4QP | United Kingdom |
| AYU concepts | AYU concepts | 125 Ne 32nd St. | #2020 | | Miami | FL | 33137 | |
| AYU concepts | AYU concepts | 3131 Ne 1st Ave, Apt 2817 | | | Miami | FL | 33137 | |
| AZ Brasil Comercio Varejista Ltda | | Av. Brigadeiro Far 2232, Loja 8GLF0 | | | Sao Paulo | SP | 01489-900 | Brazil |
| Azadeh Shirazi MD INC | | 7301 Girard Ave | Suite 202 | | La Jolla | CA | 92037 | |
| Azelis Hong Kong Limited | | Room A-D, 26/F, Seabright Plaza | | | Hong Kong | HK | 853G | Hong Kong |
| AZELIS PRIVATE LTD | | 801 - B THANE- BELAPUR, 7th Floor | | | NAVI MUMBAI | 13 | 400708 | India |
| Azelton, Kerry | | Address Redacted | | | | | | |
| Azenta US, Inc. | | Suite E 2910 Fortune Circle West | | | Indianapolis | IN | 46241 | |
| B & W Communications Ltd | | 2 Neucleus House | Lower Mortlake Road | | Richmond | London | Tw9 2JA | United Kingdom |
| B A Metal Dynamics, Inc. | | 195 Dupont Drive | | | Providence | RI | 02907 | |
| B Consulting | | 3435 Ocean Park Blvd | Suite 107 #19 | | Santa Monica | CA | 90405 | |
| B&H Foto & Electronics Corp | | 420 Ninth Avenue | | | New York | NY | 10001 | |
| B&P LITTLEFORD LLC | | 1000 HESS AVENUE | | | SAGINAW | MI | 48601 | |
| B/R Instrument Corporation | | 9119 Centreville Road | | | Easton | MD | 21601 | |
| Babbitt International | | 5155 April Lane | | | Houston | TX | 77092 | |
| Babischkin, Patricia | | Address Redacted | | | | | | |
| Baby List, Inc. | | 1625 Clay Street | | | Oakland | CA | 94612 | |
| BabyCenter, LLC | | 163 Freelon St | | | San Francisco | CA | 94107 | |
| Babyface Consulting, Inc. | | 360 Park Avenue | | | New York | NY | 10022 | |
| Badgewick-Rodrigues, Stacey | | Address Redacted | | | | | | |
| Baghdasaryan, Ani | | Address Redacted | | | | | | |
| Bai, Wei | | Address Redacted | | | | | | |
| Bajpai, Ashish | | Address Redacted | | | | | | |
| Baker & McKenzie LLP | | 1500 1900 North Pearl Street, | | | Dallas | TX | 75201 | |
| Baker, Christopher | | Address Redacted | | | | | | |
| Baker, Elizabeth | | Address Redacted | | | | | | |
| Baker, Lewis | | Address Redacted | | | | | | |
| Balance Inc. | | 39 Mill Plain Road | Suite 9 | | Danbury | CT | 06811 | |
| Balance Point Group | | 4726 E Coachwhip Rd | | | Cave Creek | AZ | 85331 | |
| Balciunas, Ruth | | Address Redacted | | | | | | |
| Ball, Olivia | | Address Redacted | | | | | | |
| Balls, Daniel | | Address Redacted | | | | | | |
| Balverdes, Marisol | | Address Redacted | | | | | | |
| BaM Productions Inc | | 27-28 Thomson Ave. Suite 716 | | | Long Island City | NY | 11101 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BaM Productions, Inc. v. Amyris Clean Beauty, Inc. | Alan L. Rosen | Rosen and Loeb | 5743 Corsa Ave. | Suite 110 | Westlake Village | CA | 91362 | |
| Bambico, Evan | | Address Redacted | | | | | | |
| Banc of America Leasing and Capital | Oracle | 2600 W. Big Beaver Rd. | | | Troy | MI | 48084 | |
| Bandres, Jaime | | Address Redacted | | | | | | |
| Bank of the West | | 13300 Crossroads Parkway North | | | City of Industry | CA | 91746 | |
| Bank of the West | Attn: Bankruptcy/Legal Dept. | 13300 Crossroads Parkway North | | | City of Industry | CA | 91746 | |
| Bankcard Center | | PO Box 4025 | | | Alameda | CA | 94501-0425 | |
| BankDirect Capital Finance | | Suite 190 150 North Field Drive | | | Lake Forest | IL | 60045 | |
| BANN QUIMICA LTDA | | RODOVIA ROBERTO MOREIRA - KM003 S/N | | | PAULINIA | SP | 13140-000 | Brazil |
| Banta Global Turnkey LLC | | 6315 West by Northwest Blvd | | | Houston | TX | 77040 | |
| BAOLINGBAO BIOLOGY CO., LTD | | ROOM1201 166 HAIER ROAD BUILDING YO | | | QINGDAO | 120 | 266000 | China |
| Barajas Gonzalez, Leonel | | Address Redacted | | | | | | |
| Baralan USA Inc. | | 120-19 89th Ave | | | Richmond Hill | NY | 11418 | |
| Baratho Beato, Felipe | | Address Redacted | | | | | | |
| Barba-Ledesma, Tayde | | Address Redacted | | | | | | |
| Barbara Cherry | | Address Redacted | | | | | | |
| Barbra Marks | | Address Redacted | | | | | | |
| Barcode Planet | Barcodes LLC | P.O. Box 0776 | | | Chicago | IL | 60690-0776 | |
| Barissi Industries LLC | | 950A S Broadway | | | Hicksville | NY | 11801 | |
| Barker Air & Hydraulics | | 1308 Miller Rd. | | | Greenville | SC | 29607 | |
| Barker, Brent | | Address Redacted | | | | | | |
| Barlow, Ashleigh | | Address Redacted | | | | | | |
| Barnes Artists Management LLC dba Exclusive Artists Management | | 510 S Hewitt Street | Unite #303 | | Los Angeles | CA | 90013 | |
| Barnes, Molly | | Address Redacted | | | | | | |
| Barnum Equipment Sales | | Suite 13 4323 Anthony CT | | | Rocklin | CA | 95677 | |
| Barnum Mechanical Inc. | | 3260 Penryn Road | | | Loomis | CA | 95650 | |
| Baron & Baron, Inc | | 5th Floor 435 Hudson Street | | | New York | NY | 10014 | |
| Barreto, Annette | | Address Redacted | | | | | | |
| Barrett, Allison | | Address Redacted | | | | | | |
| Barrett, Jessica | | Address Redacted | | | | | | |
| Barrett, Tyler | | Address Redacted | | | | | | |
| Barrow, Danielle | | Address Redacted | | | | | | |
| Barry Samaha | | Address Redacted | | | | | | |
| Barry-Wehmiller Design Group | BW Design Group | Suite 900 8235 Forsyth Blvd. | | | St. Louis | MO | 63105 | |
| Basildon Chemical Company Ltd. | | Kimber Road | | | Abingdon | OX | OX14 1RZ | United Kingdom |
| Baskin Champion | | Address Redacted | | | | | | |
| BASKIN CHAMPION MCFARLAND | | Address Redacted | | | | | | |
| Bass/Moeller Children's Fund | Bank of America | 4120 San Pablo Ave | | | Emeryville | CA | 94608 | |
| Basu, Kiana | | Address Redacted | | | | | | |
| Batory Foods | Total Sweetners, Inc. | PO Box 75162 | | | Chicago | IL | 60018 | |
| Batsheva Haart | | Address Redacted | | | | | | |
| Batsheva Haart | | Address Redacted | | | | | | |
| Bay Air Systems, Inc. | | #9 1300 Galaxy Way | | | Concord | CA | 94520 | |
| Bay Area Air Quality Mgmt Dist | | 375 Beale Street, Suite 600 | | | San Francisco | CA | 94105 | |
| Bay Area Graphics, LLC | | 371 Foster City Blvd | | | Foster City | CA | 94404 | |
| Bay Cities Packaging & Design | | 5138 Industry Avenue | | | Pico Rivera | CA | 90660 | |
| Bayside Electric Supply Co., Inc. | | P.O. Box 4427 | | | Wilmington | NC | 28406 | |
| Bazaarvoice, Inc. | | PO Box 671654 | | | Dallas | TX | 75267-1654 | |
| BBC Global News LTD | | Lindsey North, Broadcasting House | | | London | | W1A 1AA | United Kingdom |
| BBP Sales, LLC | | 337 Highlandia Drive | | | Baton Rouge | LA | 70810 | |
| BCB BRAZILIAN CONTEMPORARY BRANDS | COMERCIO VAREJISTA DE ARTIGOS | AV MAGALHAES DE CASTRO 12000 | | | SAO PAULO | SP | 05676-900 | Brazil |
| BCENE PR | | 1866 Haymarket Road | | | Encinitas | CA | 92024 | |
| BCENE Public Relations, Inc | | 1866 Haymarket Rd | | | Encinitas | CA | 92024 | |
| BDO USA, LLP | | Suite 100 5300 Patterson Ave. SE | | | Grand Rapids | MI | 49512 | |
| BE Basic | | 406 Science Park | | | Amsterdam | | 1098 XH | |
| Be Social Public Relations LLC | | 150 Alhambra Circle ste 1200 | | | Coral Gables | FL | 33134 | |
| Be Sunshine Digital, LLC | | 10635 Santa Monica Blvd. | Suite 350 | | Los Angeles | CA | 90025 | |
| Beach House Inn | C/O Pacific Beach House, LLC | PO Box 129 | | | Half Moon Bay | CA | 94019 | |
| Beall's Outlet | | 700 13th Ave E | | | Bradenton | FL | 34208 | |
| Beals, Eric | | Address Redacted | | | | | | |
| Beau Nelson | | Address Redacted | | | | | | |
| Beau Nelson | | Address Redacted | | | | | | |
| Beautemotions LLC | | 55 East 59th Street | 9th Floor | | New York | NY | 10022 | |
| Beauty Insurance Consultants, LLC | | 1 Blue Hill Plaza | 12th Floor | | Pearl River | NY | 10965 | |
| Beauty Labs International Limited | | St Johns Innovation Park Cowley Rd. | | | Cambridge | | CB4 0WS | United Kingdom |
| Beauty Mark | Beauty Mark | 35 W. Deloney Ave. | | | Jackson | WY | 83001 | |
| BeautyDel | | 5200 Yonge St, Suite 200 | | | North York | ON | M2N 5P6 | Canada |
| Beautylove GmbH | | Tempelhofer Ufer 36 | | | Berlin | 11 | 10963 | Germany |
| Beck, Chandalee | | Address Redacted | | | | | | |
| Beckman Coulter Inc | | Dept CH 10164 | | | Palatine | IL | 60055 | |
| Beckman Coulter Life Sciences | | Dept. CH 10164 | | | Palatine | IL | 60055-0164 | |
| Beck's Shoes Inc | | 354 E McGlincy Ln | | | Campbell | CA | 95008 | |
| Bednark Studio, Inc. | | BLDG 28 63 Flushing Ave | | | Brooklyn | NY | 11205 | |
| Bedrosian, Gayane | | Address Redacted | | | | | | |
| Beer & Wine Service, Inc. | | 150 Cheery Creek Rd | | | Cloverdale | CA | 95425 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Beijing Jianxun Medical Science | | 11F-1, Floor 11, Building B, No. 3, | | | Beijing | 010 | 100025 | China |
| Beijing Progress Periodicals | | No.13 Qingnianhu South Street | | | Beijing | 010 | 100011 | China |
| Belardi Wong | | Address Redacted | | | | | | |
| Belawala, Janvi | | Address Redacted | | | | | | |
| Belchol Pereira, Angelica | | Address Redacted | | | | | | |
| Bell International Laboratories Inc | | 2950 Lexington Ave S | #100 | | Eagan | MN | 55121 | |
| Bell, Kimberly | | Address Redacted | | | | | | |
| Bella Cacciatore | | Address Redacted | | | | | | |
| Bello Projects LLC | | 49 Elizabeth St. | 4th Floor | | New York | NY | 10013 | |
| Bellport General Store, LLC | Bellport General Store, LLC | 21 Astor Place 7H | | | New York | NY | 10003 | |
| Bellport General Store, LLC | Veronica Di Fonzo | Bellport General Store, LLC | 138 S Country Road | | Bellport | NY | 11713 | |
| Belissan Asociados Healthcare | | DomÁnico Veneciano 5l1 | Padre CesÁreo Garcia N70 | | SeseÁsa | Toledo | 45223 | Spain |
| Belmark Inc | | 600 Heritage Road | | | De Pere | WI | 54115 | |
| Belmark Inc. | | 600 Heritage Road - P.O. Box 5310 | | | De Pere | WI | 54115-5310 | |
| Beltran, Ivette Marie | | Address Redacted | | | | | | |
| Beltran, Roxanne | | Address Redacted | | | | | | |
| Ben Group Inc | | 15250 Ventura Blvd. Suite 300 | | | Sherman Oaks | CA | 91403 | |
| Ben Koertge | | Address Redacted | | | | | | |
| Benchling, Inc. | | 8th Floor 680 Folsom Street | | | San Francisco | CA | 94107 | |
| Bend Research Inc. | Lonza Inc. | Suite 200 1201 NW Wall Street | | | Bend | OR | 97703 | |
| Benjamin Butcher | | 5 Tower Mews, Ashenden Road | | | London | | E5 0ES | United Kingdom |
| Benjamin Litho, Inc | | Suite F 1810 Oakland Rd. | | | San Jose | CA | 95131 | |
| Benjamin Peng-Chu Tu | | Address Redacted | | | | | | |
| Benjamin Pexton Ltd | | Flat 64, Carlton Mansions | Holmleigh Road | | London | | N16 5PX | United Kingdom |
| Benjamin Puckley | | Address Redacted | | | | | | |
| Benjamin, Kirsten | | Address Redacted | | | | | | |
| Bennett Marine Utility | | 1027 California Drive | | | Burlingame | CA | 94010 | |
| Bennett, Briana | | Address Redacted | | | | | | |
| Bennie, Alexis | | Address Redacted | | | | | | |
| Bensley, Lisa | | Address Redacted | | | | | | |
| Bent, Baqiyyah | | Address Redacted | | | | | | |
| Benz Technology International, Inc. | | 2305 S. Clarksville Road | | | Clarksville | OH | 45113 | |
| Beraca International North America | | 7900 International Drive, Suite 300 | | | Bloomington | MN | 55425 | |
| Bergdorf Goodman - Beauty Level / Attn: Andryea Linder | | Address Redacted | | | | | | |
| Bergdorf Goodman Inc. | Costa Brazil | Beauty Bag Event C/O Darius | Bergdorf Goodman Warehouse / Beauty Bag Even C/O Darius | 39-34 43rd Street | | Sunnyside | NY | 11104 | |
| Bergdorf Goodman Inc. | Costa Brazil | Bergdorf Goodman | 754 5th Ave | | | New York | NY | 100192581 | |
| Bergdorf Goodman Inc. | Costa Brazil | Bergdorf Goodman 7060 - ECDC | 600 Research Drive | | | Pittston | PA | 18640 | |
| Bergdorf Goodman Inc. | Costa Brazil | Bergdorf Goodman Warehouse Beauty Bag Event c/o Dariusz | 39-34 43rd Street | | | Sunnyside | NY | 11104 | |
| Bergdorf Goodman Inc. | Costa Brazil | Nancy Sherian / Hugh Maragh | Bergdorf Goodman | 2 West 58th Street | | New York | NY | 10019 | |
| Bergman, Laura | | Address Redacted | | | | | | |
| Berlin Packaging LLC | | 525 W Monroe St, 14th Floor | | | Chicago | IL | 60661 | |
| Berlin Packaging LLC | | 525 West Monroe Street | 14th Floor | | Chicago | IL | 60661 | |
| Berliner Cohen LLP | | 333 W. Santa Clara St. | | | San Jose | CA | 95113 | |
| Berma LLC DBA NoGood | | 524 Broadway, 9th Fl | | | New York | NY | 10012 | |
| Bernard Henrissat | | Address Redacted | | | | | | |
| Bernice Merline | | Address Redacted | | | | | | |
| Bernice Merlini | | Address Redacted | | | | | | |
| Bernstein Brand Architects | | 5291 Alton Road | | | Miami Beach | FL | 33140 | |
| Bernstein Brand Architects, LLC | | 5291 Alton Road | | | Miami Beach | FL | 33140 | |
| Bernstein, Lana | | Address Redacted | | | | | | |
| Berry, Megan | | Address Redacted | | | | | | |
| Bespoke Digital Inc | | 81 Old Hankins Road | | | Callicoon | NY | 12723 | |
| BestGift Com Inc | | 229 W 28th Street, Floor 5 | | | New York | NY | 10001 | |
| Beta Analytic Inc | | 4985 SW 74th Ct | | | Miami | FL | 33155 | |
| Bethlayne Hansen | | Address Redacted | | | | | | |
| Better Source | | 33 North First Street, Suite C2 | | | Campbell | CA | 95008 | |
| Bettina Mayer | | Address Redacted | | | | | | |
| BevNET.com, Inc. | | 65 Chapel Street | | | Newton | MA | 02458 | |
| Beyond Benefits Life Science Assoc. | | 9171 Towne Centre Drive, Ste 500 | | | San Diego | CA | 92122 | |
| BeyondTrust Corporation | | 11695 John Creek Pakrway, Suite 200 | | | John Creek | GA | 30097 | |
| BEYOUNG COSMETICOS LTDA | | AV CIVIT I 1795 | | | SERRA | ES | 29170-740 | Brazil |
| BEYOUNG COSMETICOS LTDA | | ROD PRESIDENTE DUTRA 5901 | | | SAO JOAO DE MERITI | RJ | 25510-000 | Brazil |
| BEYOUNG COSMETICOS LTDA | | RODOV CORONEL POLICIA MILIT NEL 740 | | | Itapevi | SP | 06696-110 | Brazil |
| Bezerra de Mello, Paula Amalia | | Address Redacted | | | | | | |
| BFA NYC, LLC | | 20 West 20th Street | Suite 700 | | New York | NY | 10011 | |
| BFPE International | | 3300 Highway 421 North | | | Wilmington | NC | 28401 | |
| BGA Media Group Inc | | 1221 Brickell Avenue | Suite 900 | | Miami | FL | 33131 | |
| BGI Bio-solutions Hong Kong Co., Lt | | 16 Dai Fu Street, | | | Hong Kong | HK | 518000 | Hong Kong |
| Bhattacharjee, Binita | | Address Redacted | | | | | | |
| Bia Blooms LLC | | 8950 West Olympic Blvd | Suite 293 | | Los Angeles | CA | 90038 | |
| BIANCA MARA CAMPOLINO CONDO | | Address Redacted | | | | | | |
| Bianca Rodriguez | | Address Redacted | | | | | | |
| Biocoastal Models and talent Inc | | 446 E 86TH ST | 4F | | Los Angeles | CA | 90046 | |
| Biddle Consulting Group, Inc. | | Suite 270 190 BLUE RAVINE RD | | | Folson | CA | 95630 | |
| Biegel, Meghan | | Address Redacted | | | | | | |

Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Big Picture Entertainment | | 3524 Hayden Ave | | | Culver City | CA | 90232 | |
| Big Sky Partnership Limited | | 29-31 Brewery Rd | | | London | London | N7 9QH | United Kingdom |
| Bigdeli, Khandan | | Address Redacted | | | | | | |
| Binder Inc. | | 585-1D Johnson Avenue | | | Bohemia | NY | 11716 | |
| BIO ABSOLUE COMERCIO E DISTRIBUICAO | | R PEDRO BOTELHO DE REZENDE 2415 | | | LONDRINA | PR | 86047-780 | Brazil |
| Bio Base Europe Pilot Plant | | Rodenhuizekaai 1 | | | Ghent | | 09042 | |
| BioChecked™ | | 203 Pecan Ln | | | Nokomis | FL | 34275 | |
| Biocom California | | Suite 200 10996 Torreyana Road | | | San Diego | CA | 92121 | |
| BioInnovation Laboratories, Inc | Robert Holtz | Suite 112 7220 W Jefferson AVE | | | Lakewood | CO | 80235 | |
| Biolding Investment SA | | 11A Boulevard Prince Henri | | | Luxembourg | | 1724 | Luxembourg |
| Biologics Consulting Group, Inc. | | Suite 300 1555 King Street | | | Alexandria | VA | 22314 | |
| BioMADE | Bioindustrial Manufacturing & Desig | Suite 523 1155-C Arnold Drive | | | Martinez | CA | 94533 | |
| Biomatters Inc | | Suite 560 2365 Northside Drive | | | San Diego | CA | 92108 | |
| Biomatters, Inc. | | Suite 560 2365 Northside Dr. | | | San Diego | CA | 92108 | |
| Biomillenia | | 102 AVENUE GASTON ROUSSEL | | | ROMAINVILLE | | 93230 | France |
| BioNex Solutions, Inc. | | 2340 Bering Drive | | | San Jose | CA | 95131 | |
| BioNiquest Lab Services, Inc | | 696 San Ramon Valley Road #346 | | | San Ramon | CA | 94526 | |
| BioProcess Advantage, LLC | | 1009 Cranford Avenue | | | Westfield | NJ | 07090 | |
| Bio-Process Innovation, Inc | | 226 N 500 W | | | West Lafayette | IN | 47906 | |
| Bio-Rad Laboratories | | PO Box 849750 | | | Los Angeles | CA | 90084-9750 | |
| Bioresco | | Bundesstrasse 29 | | | Basel | BS | 04054 | |
| Biorius Sprl | | Rue Wauters, 113 | | | Manage | | 07170 | |
| Bioscreen Testing Services, Inc | | 3904 Del Amo Blvd Ste 801 | | | Torrance | CA | 90503 | |
| BioSero, Inc. | | 26741 Portola Parkway, | | | Foothill Ranch | CA | 92610 | |
| BioSpace | C/O onTargetjobs Inc | 12150 Meredith Dr | | | Urbandale | IA | 50323 | |
| Biospec Products Inc | | P O Box 788 | | | bartlesville | OK | 74005 | |
| Biossance Brazil | EXEMBIZ COMERCIO INTERNACIONAL - 114 | Rod Governador Mario Covas 3979/KM 268-SC 12-A | CNPJ:32.077.842/0001-38 | | Planalto de Carapina Serr | ES | | Brazil |
| Biossance Brazil | EXIMBIZ COMERCIO INTERNACIONAL S/A - 111 | Av Cem, s/n modulo 16, quadra 1, sala 99, TIMS | | | Serra ES 29.161.384 | | | Brazil |
| Biossance Brazil | Joao Paulo Rossi | Biossance (Amyris) | Av. Roque Petroni Jr. 850, 16 ° andar, Torre Bacaetava | CEP 04707-000 | Sao Paulo SP 04707-000 | | | Brazil |
| Biossance Brazil | Quattror Comercial Ltda | Avenida Calama, 1118, sala 204, Olaria | | | Porto Velho Rondônia | | 76.801-308 | Brazil |
| Biossance Brazil (BRB1) | | Rodovia Governador Mario Covas 3979 | | | Serra | | 29162-703 | Brazil |
| Biotage, LLC | | Suite C 10430 Harris Oaks Blvd | | | Charlotte | CA | 28269 | |
| Biotechnology Innovation Organizati | | 1201 Maryland Ave SW Suite 900 | | | Washington | DC | 20024 | |
| Biotica Technology Limited | | Chesterford Research Park | | | Cambridge | | CD10 1XL | United Kingdom |
| Bird & Bird LLP | | Zuid-Hollandplein 22 | | | The Hague | 12 | 2596 AW | Netherlands |
| Birko Corp | | 9152 Yosemite St | | | Henderson | CO | 80640 | |
| Biu, Olusola | | Address Redacted | | | | | | |
| Black Pony Ventures SL | | Avgda Blasco Ibanez 1 | | | Gandia | | 46700 | Spain |
| Blackberry Mountain LLC | Nest | 1471 W Millers Cove Rd | | | Walland | TN | 37886 | |
| Blackberry Mountain LLC | Nest | 3720 E. Lamar Alexander PKW | | | Maryville | TN | 37804 | |
| BlackLine Systems, Inc | | Dept. LA 23816 | | | Pasadena | CA | 91185-3816 | |
| Blacksail Capital Partners | | 5525 N MacArthur Blvd., Ste. 625 | | | Irving | TX | 75038 | |
| Blackvine Pte Ltd | | 36 Defu Lane 7 | | | Singapore | | 539350 | Singapore |
| Blackwell Partners-Series B | | #250 1414 Raleigh Road | | | Chapel Hill | NC | 27517 | |
| Blair, Sarah | | Address Redacted | | | | | | |
| Blaisdell's Business Products | Blaisdell's & Songery | Suite 600 880 HARBOUR WAY SOUTH | | | Richmond | CA | 94804 | |
| Blaney, Robert | | Address Redacted | | | | | | |
| Blank Studio NYC LLC | | 457 Broome Street, 2F | | | New York | NY | 10013 | |
| Blanket Consulting LTD | | 3rd Floor 79 Long Acre | | | London | | WC2E 9NG | United Kingdom |
| Blasier, Louisa | | Address Redacted | | | | | | |
| BLC INTIMA LTDA | | AV VISCONDE DE SOUZA 776, 3 P- L836 | | | BELEM | PA | 66053-000 | Brazil |
| Blinklab LLC | | 733 Allston Way, Suite 5 | | | Berkeley | CA | 94710 | |
| Bloomberg L.P. | | 731 Lexington Avenue | | | New York | NY | 10022 | |
| Bloomingdales - Bloomies | | 1000 Third Avenue 59th Street | | | New York City | NY | 10022 | |
| Blue Jeans Network, Inc | | 516 Clyde Avenue | | | Mountain View | CA | 94043 | |
| Blue Mercury | Costa Brazil | 2nd and 51st | 2nd and 51st | 305 E. 51st St. | | New York | NY | 10022 | |
| Blue Mercury | Costa Brazil | 2nd and 51st | Blue Mercury | 305 E. 51st St. | | New York | NY | 10022 | |
| Blue Mercury | Costa Brazil | 3rd Ave and 88th | 1566 THIRD AVENUE | | | New York | NY | 10128 | |
| Blue Mercury | Costa Brazil | 68th Street and 3rd | 68th Street and 3rd | 1164 Third Ave. | | New York | NY | 10065 | |
| Blue Mercury | Costa Brazil | 92nd and Broadway | 2477 Broadway | | | New York | NY | 10025 | |
| Blue Mercury | Costa Brazil | Amsterdam Ave. | 341 Amsterdam Ave. | | | New York | NY | 10024 | |
| Blue Mercury | Costa Brazil | Arboretum | Arboretum | 9722 Great Hills Trail Ste 350 | | Austin | TX | 78759 | |
| Blue Mercury | Costa Brazil | Arboretum | Blue Mercury | 9722 Great Hills Trail | | Austin | TX | 78759 | |
| Blue Mercury | Costa Brazil | Austin | Austin | 701 S Capital of Texas Hwy | | Westlake Hills | TX | 78746 | |
| Blue Mercury | Costa Brazil | Bethesda | Bluemercury | 7105 Bethesda Lane -Suite D | | Bethesda | MD | 20814 | |
| Blue Mercury | Costa Brazil | Blue Mercury | Bluemercury - Pool Stock | 5195 Mason Road | | Atlanta | GA | 30349 | |
| Blue Mercury | Costa Brazil | Bluemercury - Pool Stock | Blue Mercury | 20 Constitution Blvd S | | Shelton | CT | 06484 | |
| Blue Mercury | Costa Brazil | Bluemercury Web Fulfillment | Blue Mercury | 20 Constitution Blvd S | | Shelton | CT | 06484 | |
| Blue Mercury | Costa Brazil | Bluemercury Web Fulfillment | Bluemercury | 5195 Mason Road | | Atlanta | GA | 30349 | |
| Blue Mercury | Costa Brazil | Brentwood | Blue Mercury | 11640 San Vicente Blvd | Ste 108 | Los Angeles | CA | 90049 | |
| Blue Mercury | Costa Brazil | Brentwood | Brentwood | 11640 San Vicente Blvd STE 108 | | Los Angeles | CA | 90049 | |
| Blue Mercury | Costa Brazil | Bridgeport Village | Blue Mercury | 7291 SW Bridgeport Rd. | Space B-112 | Portland | OR | 97224 | |
| Blue Mercury | Costa Brazil | Bridgeport Village | Bridgeport Village | 7291 SW Bridgeport Road | | Portland | OR | 97224 | |
| Blue Mercury | Costa Brazil | Bronxville | Bronxville | 48 Pondfield Road | | Bronxville | NY | 10708 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blue Mercury \| Costa Brazil | Buckhead | Buckhead | 37 West Paces Ferry Road NW | | Atlanta | GA | 30305 | |
| Blue Mercury \| Costa Brazil | Cabin John | Cabin John | 7905 Tuckerman Lane | | Potomac | MD | 20854 | |
| Blue Mercury \| Costa Brazil | Carlsbad | Blue Mercury | 1925 Calle Barcelona | Ste 163 | Carlsbad | CA | 92009 | |
| Blue Mercury \| Costa Brazil | Carlsbad | Carlsbad | 1925 Calle Barcelona - Ste 163 | | Carlsbad | CA | 92009 | |
| Blue Mercury \| Costa Brazil | Cathedral | 3320 Wisconsin Ave. NW - STE A | | | Washington | DC | 20016 | |
| Blue Mercury \| Costa Brazil | Chareston | Blue Mercury | 278 King Street | | Charleston | SC | 29401 | |
| Blue Mercury \| Costa Brazil | Charleston | Charleston | 278 King Street | | Charleston | SC | 29401 | |
| Blue Mercury \| Costa Brazil | Chelsea | Chelsea | 695 Avenue of the Americas | | New York | NY | 10010 | |
| Blue Mercury \| Costa Brazil | Chestnut Hill | Chestnut Hill | 33 Boylston Street Ste 3343 | | Chestnut Hill | MA | 02467 | |
| Blue Mercury \| Costa Brazil | Chestnut St. | Blue Mercury | 2060 Chestnut St. | | San Francisco | CA | 94123 | |
| Blue Mercury \| Costa Brazil | Chestnut St. | Chestnut St. | 2060 Chestnut St. | | San Francisco | CA | 94123 | |
| Blue Mercury \| Costa Brazil | Closter | Blue Mercury | 93 VerValen St. | | Closter | NJ | 07624 | |
| Blue Mercury \| Costa Brazil | Closter | Closter | 93 VerValen St. | | Closter | NJ | 07624 | |
| Blue Mercury \| Costa Brazil | Cocowalk | Cocowalk | 3015 Grand Ave Space 150 | | Coconut Grove | FL | 33133 | |
| Blue Mercury \| Costa Brazil | Columbus Ave | 184 Columbus Ave. | | | New York | NY | 10023 | |
| Blue Mercury \| Costa Brazil | Dallas | Dallas | 83 Highland Park Village | | Dallas | TX | 75205 | |
| Blue Mercury \| Costa Brazil | Dallas (Highland Park Village) | Blue Mercury | 83 Highland Park Village | | Dallas | TX | 75205 | |
| Blue Mercury \| Costa Brazil | Danville | Blue Mercury | 401 Hartz Avenue | | Danville | CA | 94526 | |
| Blue Mercury \| Costa Brazil | Danville | Danville | 401 Hartz Avenue Ste A | | Danville | CA | 94526 | |
| Blue Mercury \| Costa Brazil | Darien | Blue Mercury | 1015 Post Road | | Darien | CT | 06820 | |
| Blue Mercury \| Costa Brazil | Darien | Darien | 1015 Post Road | | Darien | CT | 06820 | |
| Blue Mercury \| Costa Brazil | Del Mar Highlands | 12925 El Camino Real - Ste J11 | | | San Diego | CA | 92130 | |
| Blue Mercury \| Costa Brazil | Delray Beach | 445 E. Atlantic Avenue | | | Delray Beach | FL | 33483 | |
| Blue Mercury \| Costa Brazil | Denville | Blue Mercury | 3056 State Route 10 West | | Denville | NJ | 07834 | |
| Blue Mercury \| Costa Brazil | Denville | Denville | 3056 State Route 10 West | | Denville | NJ | 07834 | |
| Blue Mercury \| Costa Brazil | Derby | Blue Mercury | 92 Derby Street | Suite 119 | Hingham | MA | 02043 | |
| Blue Mercury \| Costa Brazil | Derby | Derby | 92 Derby Street Ste 119 | | Hingham | MA | 02043 | |
| Blue Mercury \| Costa Brazil | East Hampton | Blue Mercury | 67 Main Street | | East Hampton | NY | 11937 | |
| Blue Mercury \| Costa Brazil | East Hampton | East Hampton | 67 Main Street | | East Hampton | NY | 11937 | |
| Blue Mercury \| Costa Brazil | Edina | Blue Mercury | 3290 Galleria | | Edina | MN | 55435 | |
| Blue Mercury \| Costa Brazil | Edina | Edina | 3290 Galleria | | Edina | MN | 55435 | |
| Blue Mercury \| Costa Brazil | El Segundo | El Segundo | 840 S. Sepulveda Blvd - B106 | | El Segundo | CA | 90245 | |
| Blue Mercury \| Costa Brazil | Fenton Market | 1 Fenton Main Street Suite 130 | | | Cary | NC | 27511 | |
| Blue Mercury \| Costa Brazil | Fort Worth | Blue Mercury | 1701 River Run | Space D101 | Fort Worth | TX | 76107 | |
| Blue Mercury \| Costa Brazil | Fort Worth | Fort Worth | 1701 River Run Space D101 | | Ft. Worth | TX | 76107 | |
| Blue Mercury \| Costa Brazil | Georgetown | 3059 M Street NW | | | Washington | DC | 20007 | |
| Blue Mercury \| Costa Brazil | Georgetown | Bluemercury | 3059 M Street NW | | Washington | DC | 20007 | |
| Blue Mercury \| Costa Brazil | Grand Central Station | 420 Lexington Ave | | | New York | NY | 10170 | |
| Blue Mercury \| Costa Brazil | Greenville | 131 N. Main St. | | | Greenville | SC | 29601 | |
| Blue Mercury \| Costa Brazil | Greenwich | Blue Mercury | 254 Greenwich Avenue | | Greenwich | CT | 06830 | |
| Blue Mercury \| Costa Brazil | Greenwich | Greenwich | 254 Greenwich Avenue | | Greenwich | CT | 06830 | |
| Blue Mercury \| Costa Brazil | Halcyon | 6655 Town Square | | | Alpharetta | GA | 30005 | |
| Blue Mercury \| Costa Brazil | Hartford | Blue Mercury | 987 Farmington Ave | | West Hartford | CT | 06107 | |
| Blue Mercury \| Costa Brazil | Hartford | Hartford | 987 FARMINGTON AVE | | WEST HARTFORD | CT | 06107 | |
| Blue Mercury \| Costa Brazil | Hilldale | 706 N. Midvale Blvd Ste W-139 | | | Madison | WI | 53705 | |
| Blue Mercury \| Costa Brazil | Hilton Flagship | Hilton Flagship | 1335 6th Ave | | New York | NY | 10019 | |
| Blue Mercury \| Costa Brazil | Hinsdale | Blue Mercury | 21 East First Street | | Hinsdale | IL | 60521-4101 | |
| Blue Mercury \| Costa Brazil | Hinsdale | Hinsdale | 21 East First Street | | Hinsdale | IL | 60521 | |
| Blue Mercury \| Costa Brazil | Hoboken | Hoboken | 230 Washington St. | | Hoboken | NJ | 07030 | |
| Blue Mercury \| Costa Brazil | Ice Blocks | Blue Mercury | 1610 R ST | Suite 190 | Sacramento | CA | 95811 | |
| Blue Mercury \| Costa Brazil | Ice Blocks | Ice Blocks | 1610 R Street | | Sacramento | CA | 95811 | |
| Blue Mercury \| Costa Brazil | Kiawah Island | Blue Mercury | 600 Freshfields Dr | | Kiawah Island | SC | 29455 | |
| Blue Mercury \| Costa Brazil | Kiawah Island | Kiawah Island | 600 Freshfields Dr. | | Kiawah Island | SC | 29455 | |
| Blue Mercury \| Costa Brazil | Kierland Commons | Blue Mercury | 15215 N. Kierland Blvd | #155 | Scottsdale | AZ | 85254 | |
| Blue Mercury \| Costa Brazil | Kierland Commons | Kierland Commons | 15215 N. Kierland Blvd. #155 | | Scottsdale | AZ | 85254 | |
| Blue Mercury \| Costa Brazil | La Encantada | Bluemercury | 2905 East Skyline Drive | | Tucson | AZ | 85718 | |
| Blue Mercury \| Costa Brazil | La Fiesta | La Fiesta | 3543 Mt. Diablo Blvd. | | Lafayette | CA | 94549 | |
| Blue Mercury \| Costa Brazil | La Jolla | Blue Mercury | 7802 Girard Avenue | | La Jolla | CA | 92037 | |
| Blue Mercury \| Costa Brazil | La Jolla | La Jolla | 7802 Girard Ave | | La Jolla | CA | 92037 | |
| Blue Mercury \| Costa Brazil | Lake Forest | Blue Mercury | 680 N. Bank Lane | | Lake Forest | IL | 60045 | |
| Blue Mercury \| Costa Brazil | Lake Forest | Lake Forest | 680 N. BANK LANE | | LAKE FOREST | IL | 60045 | |
| Blue Mercury \| Costa Brazil | Larchmont Blvd | Larchmont | 158 N Larchmont Blvd | | Los Angeles | CA | 90004 | |
| Blue Mercury \| Costa Brazil | Las Vegas | 1065 S Rampart Blvd | | | Las Vegas | NV | 89145 | |
| Blue Mercury \| Costa Brazil | Laurel Village | Laurel Village | 3535 California St. | | San Francisco | CA | 94118 | |
| Blue Mercury \| Costa Brazil | Los Altos | Los Altos | 252 Main St. | | Los Altos | CA | 94022 | |
| Blue Mercury \| Costa Brazil | Madison Ave | Madison Ave. | 1208 Madison Avenue | | New York | NY | 10128 | |
| Blue Mercury \| Costa Brazil | Manhasset | Manhasset | 2034 Northern Boulevard | | Manhasset | NY | 11030 | |
| Blue Mercury \| Costa Brazil | Miramar Beach | Blue Mercury | 500 Grand Blvd | | Miramar Beach | FL | 32550 | |
| Blue Mercury \| Costa Brazil | Miramar Beach | Miramar Beach | 500 Grand Blvd Suite K-106 | | Miramar Beach | FL | 32550 | |
| Blue Mercury \| Costa Brazil | Mizner Park | 414 Plaza Real | | | Boca Raton | FL | 33432 | |
| Blue Mercury \| Costa Brazil | Montclair | Blue Mercury | 30 South Park Street | | Monclair | NJ | 07042 | |
| Blue Mercury \| Costa Brazil | Montclair | Montclair | 30 South Park Street | | Montclair | NJ | 07042 | |
| Blue Mercury \| Costa Brazil | Mount Pleasant | 1230 Belk Drive | | | Mount Pleasant | SC | 29464 | |
| Blue Mercury \| Costa Brazil | Naples | 505 5th Ave. South Ste A | | | Naples | FL | 34102 | |
| Blue Mercury \| Costa Brazil | New Canaan | Blue Mercury | 120 Main Street | | New Canaan | CT | 06840 | |
| Blue Mercury \| Costa Brazil | New Canaan | New Canaan | 120 Main Street | | New Canaan | CT | 06840 | |
| Blue Mercury \| Costa Brazil | New Orleans | 5601 Magazine St - Unit D | | | New Orleans | LA | 70115 | |
| Blue Mercury \| Costa Brazil | Newbury | Newbury | 160 Newbury Street | | Boston | MA | 02116 | |
| Blue Mercury \| Costa Brazil | Newport Beach | 908A Avocado Ave. | | | Newport Beach | CA | 92660 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blue Mercury \| Costa Brazil | Old Town | Old Town | 600 King Street | | Alexandria | VA | 22314 | |
| Blue Mercury \| Costa Brazil | P Street | Blue Mercury | 1427 P St. N.W. | | Washington | DC | 20005 | |
| Blue Mercury \| Costa Brazil | P Street | P Street | 1427 P Street NW | | Washington | DC | 20005 | |
| Blue Mercury \| Costa Brazil | Paragon Packaging | 600 Blair Road | | | Carteret | NJ | 07008 | |
| Blue Mercury \| Costa Brazil | Paragon Packaging | 600 Blair Road Carteret | | | Carteret | NJ | 07008 | |
| Blue Mercury \| Costa Brazil | Park Road | 4247 Park Road Ste 290 | | | Charlotte | NC | 28209 | |
| Blue Mercury \| Costa Brazil | Princeton | Blue Mercury | 72 Palmer Square | | Princeton | NJ | 08542-3712 | |
| Blue Mercury \| Costa Brazil | Princeton | Princeton | 72 Palmer Square West | | Princeton | NJ | 08542 | |
| Blue Mercury \| Costa Brazil | Raleigh | Blue Mercury | 4350 Lassiter at N Hills Av 112 | | Raleigh | NC | 27609 | |
| Blue Mercury \| Costa Brazil | Raleigh | Raleigh | 4350Lassiter at N Hills Av 112 | | Raleigh | NC | 27609 | |
| Blue Mercury \| Costa Brazil | Rice Village | Rice Village | 2506 University Blvd - #116 | | Houston | TX | 77005 | |
| Blue Mercury \| Costa Brazil | Rittenhouse Square | Rittenhouse Square | 1707 Walnut Street | | Philadelphia | PA | 19103 | |
| Blue Mercury \| Costa Brazil | River North | Blue Mercury | 356 North Clark St. | | Chicago | IL | 60654 | |
| Blue Mercury \| Costa Brazil | River North | River North | 356 North Clark Street | | Chicago | IL | 60654 | |
| Blue Mercury \| Costa Brazil | Rye | Rye | 61 Purchase Street | | Rye | NY | 10580 | |
| Blue Mercury \| Costa Brazil | San Jose | 1140 Lincoln Ave. | | | San Jose | CA | 95125 | |
| Blue Mercury \| Costa Brazil | Santa Barbara | 742 State Street | | | Santa Barbara | CA | 93101 | |
| Blue Mercury \| Costa Brazil | Santa Monica | Montana Ave | 1402 Montana Ave. | | Santa Monica | CA | 90403 | |
| Blue Mercury \| Costa Brazil | Sarasota | Blue Mercury | 1500 Main St | | Sarasota | FL | 34236 | |
| Blue Mercury \| Costa Brazil | Sarasota | Sarasota | 1500 Main St. | | Sarasota | FL | 34236 | |
| Blue Mercury \| Costa Brazil | Sawgrass Village | Sawgrass Village | 310 Front Street - Suite 860 | | Ponte Verda Beach | FL | 32082 | |
| Blue Mercury \| Costa Brazil | Sea Girt | Blue Mercury | 2150 Rte 35 | Suite 22-23E | Sea Girt | NJ | 08750 | |
| Blue Mercury \| Costa Brazil | Sea Girt | Sea Girt | 2150 Rte 35 - Suite 22-23E | | Sea Girt | NJ | 08750 | |
| Blue Mercury \| Costa Brazil | Seaport | Seaport | 105 Seaport Blvd. | | Boston | MA | 02210 | |
| Blue Mercury \| Costa Brazil | Shrewsbury | Shrewsbury | 571 Route 35 | | Shrewsbury | NJ | 07702 | |
| Blue Mercury \| Costa Brazil | Southampton | Blue Mercury | 46 Main Street | | Southampton | NY | 11968 | |
| Blue Mercury \| Costa Brazil | Southampton | Southampton | 46 Main St. | | Southampton | NY | 11968 | |
| Blue Mercury \| Costa Brazil | Southlake | Southlake | 219 Grand Ave. | | Southlake | TX | 76092 | |
| Blue Mercury \| Costa Brazil | Southport | Southport | 3512 North Southport Avenue | | Chicago | IL | 60657 | |
| Blue Mercury \| Costa Brazil | State and Elm | Blue Mercury | 1153 North State St | | Chicago | IL | 60610 | |
| Blue Mercury \| Costa Brazil | State and Elm | State and Elm | 1153 N. State St. | | Chicago | IL | 60610 | |
| Blue Mercury \| Costa Brazil | Studio City | 12178 Ventura Blvd | | | Studio City | CA | 91604 | |
| Blue Mercury \| Costa Brazil | Suburban Sq | Blue Mercury | 42 St. James Place | | Ardmore | PA | 19003-2408 | |
| Blue Mercury \| Costa Brazil | Suburban Square | Suburban Square | 42 St. James Place | | Ardmore | PA | 19003 | |
| Blue Mercury \| Costa Brazil | Summit | Blue Mercury | 374 Springfield Avenue | | Summit | NJ | 07901 | |
| Blue Mercury \| Costa Brazil | Summit | Summit | 374 Springfield Avenue | | Summit | NJ | 07901 | |
| Blue Mercury \| Costa Brazil | Sunset Plaza | Blue Mercury | 8604 Sunset Blvd. | | West Hollywood | CA | 90069 | |
| Blue Mercury \| Costa Brazil | Sunset Plaza | Sunset Plaza (closed) | 8604 Sunset Blvd | | West Hollywood | CA | 90069 | |
| Blue Mercury \| Costa Brazil | Tampa | 704 S. Village Cir. | | | Tampa | FL | 33606 | |
| Blue Mercury \| Costa Brazil | Tices Corner | Blue Mercury | 391 Chesnut Ridge | #2A | Woodcliff Lake | NJ | 07677 | |
| Blue Mercury \| Costa Brazil | Tices Corner | Tices Corner | 391 Chestnut Ridge - #2A | | Woodcliff Lake | NJ | 07677 | |
| Blue Mercury \| Costa Brazil | Town and Country | Town and Country | 855 El Camino Real | | Palo Alto | CA | 94301 | |
| Blue Mercury \| Costa Brazil | Tribeca | Tribeca | 275 Greenwich Ave. | | New York | NY | 10007 | |
| Blue Mercury \| Costa Brazil | Union Square | Union Square | 865 Broadway | | New York | NY | 10003 | |
| Blue Mercury \| Costa Brazil | University Village | Blue Mercury | 2661 NE 46th Street | | Seattle | WA | 98105 | |
| Blue Mercury \| Costa Brazil | University Village | University Village | 2661 NE 46th Street | | Seattle | WA | 98105 | |
| Blue Mercury \| Costa Brazil | Upper East Side | Upper East Side | 1311 3rd Avenue | | New York | NY | 10021 | |
| Blue Mercury \| Costa Brazil | Village at Totem Lake | 11901 NE Village Plaze Ste 141 | | | Kirkland | WA | 98034 | |
| Blue Mercury \| Costa Brazil | Wellesley | Blue Mercury | 200 Linden St | Suite #200J | Wellesley | MA | 02482 | |
| Blue Mercury \| Costa Brazil | Wellesley | Wellesley | 200 Linden St. - Suite #200J | | Wellesley | MA | 02482 | |
| Blue Mercury \| Costa Brazil | West Village | West Village | 404 6th Avenue | | New York | NY | 10011 | |
| Blue Mercury \| Costa Brazil | Westfield | Westfield | 82 Elm Street | | Westfield | NJ | 07090 | |
| Blue Mercury \| Costa Brazil | Westlake | Blue Mercury | 968 S. Westlake Blvd | | Westlake Village | CA | 91361 | |
| Blue Mercury \| Costa Brazil | Westlake | Westlake | 968 S Westlake Blvd. #8 | | Westlake Village | CA | 91361 | |
| Blue Mercury \| Costa Brazil | Westport | Blue Mercury | 62 Main Street | | Westport | CT | 06880 | |
| Blue Mercury \| Costa Brazil | Westport | Westport | 62 MAIN STREET | | WESTPORT | CT | 06880 | |
| Blue Mercury \| Costa Brazil | Westport2 | Bluemercury | 57 Main St. | | Westport | CT | 06880 | |
| Blue Mercury \| Costa Brazil | Wheatley Plaza | Wheatley Plaza | 320 Wheatley Plaza | | Greenvale | NY | 11548 | |
| Blue Mercury \| Costa Brazil | Winter Park | Winter Park | 102 N. Park Ave. | | Winter Park | FL | 32789 | |
| Blue Mercury \| Costa Brazil | Woodway | Blue Mercury | 1407 South Voss Rd | Suite B | Houston | TX | 77057 | |
| Blue Mercury \| Costa Brazil | Woodway | Woodway | 1407 South Voss Rd - Suite B | | Houston | TX | 77057 | |
| Blue Moon Digital, Inc. | | PO Box 7049 | | | Carol Stream | IL | 60197 | |
| Blue Mustard Inc | | 7420 NE 8TH AVE | | | Miami | FL | 33138 | |
| Blue Mustard Inc | | 7420 NE 8TH AVENUE | | | Miami | FL | 33138 | |
| Blue Torch Capital LP | | 18th Floor 150 E 58th Street | | | New York | NY | 10155 | |
| BLUE-COSTAB-FIR / Bluemercury PO# 214776 | | Address Redacted | | | | | | |
| BLUE-COSTAB-FIR / Bluemercury PO# 5083415 | | Address Redacted | | | | | | |
| Bluemercury | | Address Redacted | | | | | | |
| Bluemercury | | Address Redacted | | | | | | |
| Bluemercury - 68th Street and 3rd | | Address Redacted | | | | | | |
| Bluemercury - Chestnut St/ Attn: Store Manager | | Address Redacted | | | | | | |
| Bluemercury - Halcyon | | Address Redacted | | | | | | |
| Bluemercury - La Jolla / Attn: Store Manager | | Address Redacted | | | | | | |
| Bluemercury / Attn: Nick Eberle | | Address Redacted | | | | | | |
| Bluemercury / Attn: Store Manager KRISTEN | | Address Redacted | | | | | | |
| Bluemercury / Attn: Tracey Kline | | Address Redacted | | | | | | |
| Bluemercury /Attn: Nancy (Manager) | | Address Redacted | | | | | | |
| BLUE-MOIL-CEDAR / Bluemercury PO# 215207 | | Address Redacted | | | | | | |
| Blueprint Studios Trends Inc | | 352 Shaw Road | | | South San Francisco | CA | 94550 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BlueSwitch, LLC | | 29 Broadway | Ground Floor | | New York | NY | 10006 | |
| Blumberg, Samantha | | Address Redacted | | | | | | |
| Blumenthal, Jocelyn | | Address Redacted | | | | | | |
| BLVD | BLVD | 320 Manhattan Beach Blvd | | | Manhattan Beach | CA | 90266 | |
| BMO Nesbitt Burns | | 111 West Monroe Street | | | Chicago | IL | 60603 | |
| BNP MEDIA | | 2401 W Big Beaver Rd. Suite 700 | | | Troy | MI | 48084 | |
| BNP Paribas Securities Corp. | | 787 Seventh Avenue | | | New York | NY | 10019-6016 | |
| Board Intelligence Ltd | | 24 Cornhill | | | London | | EC3V 3ND | United Kingdom |
| Boasso America | | 6856 Payshpere Circle | | | Chicago | IL | 60674 | |
| Boasso America Corporation | | 100 Intermodal Drive | | | Chalmette | LA | 70043 | |
| Bobbie Angell | | Address Redacted | | | | | | |
| Bobbie Nelson | | Address Redacted | | | | | | |
| BOC Sciences | BOCSCI Inc | 45-16 Ramsey Rd | | | Shirley | NY | 11967 | |
| Boca Scientific Inc. | | Suite 105 990 Washington St. | | | Dedham | MA | 02026 | |
| Body London LTD | | 1 LYRIC SQUARE | | | London | | W6 0NB | United Kingdom |
| Bol Adviseurs | | Spoorstraat 73 | | | Boxmeer | Limburg | 5831CK | Netherlands |
| Bold PR LLC | | 171 Madison Avenue Suite 700 | | | New York | NY | 10016 | |
| Bolger Vision Beyond Print | | 3301 Como Avenue SE | | | Minneapolis | MN | 55414 | |
| BOLINA MODA INTIMA EIRELI | | AV. OLEGARIO MACIEL 1600, L OM68 | | | BELO HORIZONTE | MG | 30180-915 | Brazil |
| Bolivia Lumber Company, LLC | Garner & Garner Investments, LLC | PO Box 1387 | | | Wilmington | NC | 28402 | |
| Bond Official LLC | | 110 Wall Street | 1505 | | New York | NY | 10005 | |
| Bonham, Kathryn | | Address Redacted | | | | | | |
| BONICLUB COMERCIO DE COSMETICOS LTD | | AV JOSE ROBERTO DE C 1047, GL 1 E 2 | | | SANTANA DO PARNAIBA | SP | 06504-150 | Brazil |
| Bonneau, Joseph | | Address Redacted | | | | | | |
| Bonny Chong-Wai Wong Bunson | | 3401 38th Street Northwest | Apt. 403 | | Washington | DC | 20016 | |
| Bonsucro | C/O Better Sugarcane Initiative | 20 Pond Square | | | London | | N6 6BA | |
| Bonsucro Limited | | 50-52 Wharf Rd | | | London | | N1 7EU | United Kingdom |
| Bonvee, Inc. dba Boon Supply | Bonvee, Inc. | 1 Lovell Avenue | | | Corte Madera | CA | 94925 | |
| Bonvee, Inc. dba Boon Supply | Bonvee, Inc. | 2443 Fillmore Street #380-17309 | | | San Francisco | CA | 94115 | |
| Bonvee, Inc. dba Boon Supply | Brittany Alderson | IDS | 9431 AllPoints PKWY | | Plainfield | IN | 46168 | |
| Boom Productions Inc | | 111 Wadsworth Ave | | | New York | NY | 10033 | |
| Boomi Inc | | 1400 Liberty Ridge Drive | | | Chesterbrook | PA | 19087 | |
| Boox Inc | | 429 1st St | | | Petaluma | CA | 94952 | |
| BOP, LLC | Shopbop.com - Division of BOP, LLC | 4718 Helgensen Street | | | Madison | WI | 53718 | |
| Borisova, Svetlana | | Address Redacted | | | | | | |
| Born and Made, LLC | | 105 West 29th Street | | | New York | NY | 10001 | |
| Born and Made, LLC | | 20 West 22nd Street | Suite 1512 | | New York | NY | 10010 | |
| Borocz, Deanna | | Address Redacted | | | | | | |
| Borowska, Sylwia | | Address Redacted | | | | | | |
| Bortstein Legal Group | Bortstein Legal LLC | P.O. Box 120 | | | Westwood | NJ | 07675-0120 | |
| Borut d.o.o. / TOP | Borut d.o.o. / TOP | ul. Grada Vukovara 238 | | | Zagreb 10000 | | | Croatia/Hrvatska |
| Boston Laboratory Equipment | | 18 Tower Office Park | | | Woburn | MA | 01801 | |
| Bounce Exchange Inc dba Wunderkind corp. | | Flr. 74 285 Fulton St | | | New York | NY | 10007 | |
| Boundary | | 91 Paul Street | | | London | | EC2A4NY | United Kingdom |
| Bounty Models LLC | | 1726 1/2 Whitley Avenue | | | Los Angeles | CA | 90028 | |
| Bouquillon, Raphael | | Address Redacted | | | | | | |
| Bowden, Matthew | | Address Redacted | | | | | | |
| Bowhill Digital Post Production | | 22a Pepys Road | | | London | | SE14 5SB | United Kingdom |
| BoxFox | BoxFox | 3355 W EL SEGUNDO BLVD | | | HAWTHORNE | CA | 90250 | |
| BoxFox | BoxFox | 3421 West El Segundo Blvd | | | Hawthorne | CA | 90250 | Hong Kong |
| BP Air Conditioning Corp. | | 83-40 72nd Drive | | | Glendale | NY | 11385 | |
| BR Design Associates LLC | | Suite 502 630 Ninth Avenue | | | New York | NY | 10036 | |
| Bradley Cockrell | | Address Redacted | | | | | | |
| Brady Trane Service | | P.O. Box 13587 | | | Greensboro, | NC | 27415-3587 | |
| Branch, Kathryn | | Address Redacted | | | | | | |
| Brand & Branch LLP | | Suite 220 1305 Franklin Street | | | Oakland | CA | 94612 | |
| Brand Innovation, Inc dba 3D Color | | 4817 Vine St | | | Cincinnati | OH | 45217 | |
| Brand, Parker | | Address Redacted | | | | | | |
| BRANDERS CO., LTD. | | 4F (Ha Young Building) | 24, Samseong-ro 104-gil , Gangnam-gu | | Seoul | | 6166 | Korea, Republic of |
| Brandetize, LLC | | 2840 Fifth Ave #200 | | | San Diego | CA | 92103 | |
| BRANDLINK COMMUNICATIONS, LLC | | 21650 OXNARD ST. | FL 12 | | WOODLAND HILLS | CA | 91367 | |
| Brandshare, IDR Marketing | | 1125 Lancaster Avenue | | | Berwyn | PA | 19312 | |
| Brandstyle Communications | | 450 Park Avenue S | Suite 12-108 | | New York | NY | 70130 | |
| BrandX Studios Inc. | | 337 Arias St | | | San Rafael | CA | 94903 | |
| Braunstein, Max | | Address Redacted | | | | | | |
| Bray Controls Indústria de Válvulas Ltda. v. Amyris Fermentação de Performance Ltda. | Gomes & Hoffmann | Bellucci | Piva Lawyers | | | | | Brazil |
| Brazil Foundation | | 216 EAST 45TH STREET | SUITE 1204 | | New York | NY | 10017 | |
| Brazil Foundation | | Suite 1204 216 East 45th Street | | | New York | NY | 10017 | |
| Brazil Translations | | Praça da Sé, 21 - Conj. 1101 | | | CEP: 01001-001 - Centro | SP | 01001-001 | |
| Breach, Samantha | | Address Redacted | | | | | | |
| Breast Cancer Prevention Partners | | Suite 400 1388 Sutter Street | | | San Francisco | CA | 94109 | |
| Brennan, Recupero, Cascione, Scungi | | 362 Broadway | | | Providence | RI | 02909 | |
| Brenner - Fiedler & Associates, Inc. | | 4059 Flat Rock Drive | | | Riverside | CA | 92505 | |
| BRENNTAG MID-SOUTH, INC. | | 3796 Reliable Parkway | | | Chicago | IL | 60686-3007 | |
| Brenntag Pacific Inc | | Brenntag Pacific File#2674 | | | Los Angeles | CA | 90074-2674 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brent Ilgen | | Address Redacted | | | | | | |
| Brewer, Alaina | | Address Redacted | | | | | | |
| Bri Winters Inc | | 217 W. 18th St, Unit 1364 | | | New York | NY | 10113 | |
| Bria McPherson | | Address Redacted | | | | | | |
| Bria Research Labs | Arun Nandagiri | 1920 Industrial Drive | | | Libertyville | IL | 60048 | |
| Brian Bolke | | Address Redacted | | | | | | |
| Brian M. Stoltz | | Address Redacted | | | | | | |
| Brice, Jason | | Address Redacted | | | | | | |
| Bridge Reps LLC | | 1123 Broadway | Suite 208 | | New York | NY | 10010 | |
| Brigandi, Loren | | Address Redacted | | | | | | |
| BRI'GEID LLC | | 949 WILLOUGHBY AVE | #212 | | Brooklyn | NY | 11221 | |
| Bright Giant | | Hans-Knoll-Straße 6 | | | Jena | 16 | 7745 | Germany |
| Bright Moment Co. | | #170 550 N Liberty St | | | Winston Salem | NC | 27101 | |
| BrightEdge Technologies, Inc. | | 989 E. Hillsdale Blvd | Suite 300 | | Foster City | CA | 94404 | |
| Brightwizard, S.A. | | Rua Alexandre Herculano No 2, 4o | | | Lisbon | | 1150-006 | Portugal |
| Brijlall, Dhaneswar | | Address Redacted | | | | | | |
| Brilliant Formulations LLC | | Suite C 20630 S. Leapwood Avenue | | | Carson | CA | 90746 | |
| Brisan Ingredients, Inc | | 10608 163rd Pl | | | Orland Park | IL | 60467 | |
| BriskHeat Corporation | | 4800 Hilton Corporate Drive | | | Columbus | OH | 43232 | |
| BRISTA PHILIPS | | Address Redacted | | | | | | |
| Brit Media, Inc. | | PO BOX 2640 | | | Mill Valley | CA | 94941 | |
| Britney Greenfield | | Address Redacted | | | | | | |
| Brittany Teague | | Address Redacted | | | | | | |
| Brittany Wallace | | Address Redacted | | | | | | |
| Broadley-James Corporation | | 19 Thomas | | | Irvine | CA | 92618 | |
| Broadridge ICS, Inc. | C/OBroadridge Investor Communicatio | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Broadway Furniture Group Inc. | | 1239 broadway | Suite 1004 | | New York | NY | 10001 | |
| Brodbeck, Erich | | Address Redacted | | | | | | |
| Bronte Goldberger | | Address Redacted | | | | | | |
| Brooke Merluzzi | | Address Redacted | | | | | | |
| Brookfield Engineering Laboratories | Inc | 11 Commerce Blvd | | | Middleboro | MA | 02346-1031 | |
| Brooks Automation Inc | | 25347 Network Place | | | Chicago | IL | 60673-1253 | |
| Brooks Instrument LLC | | 407 West Vine Street | | | Hatfield | PA | 19440 | |
| Brooks Roofing, LLC | | 2223 Waccamaw Shores Road | | | Waccamaw, | NC | 28450 | |
| Brown Rudnick LLP | | One Financial Center | | | Boston | MA | 02211 | |
| Brown Talent & PR Inc. | | 200 West 20th Street | Suite # 1010 | | New York | NY | 10011 | |
| Browns Fashion / Attn: Beauty Immersive Room Testers (Chynna Richardson) | | Address Redacted | | | | | | |
| BROWNS SOUTH MOLTON STREET LIMITED | BROWNS SOUTH MOLTON STREET LIMITED | The Bower | 211 Old Street | | London | | EC1V 9NR | United Kingdom |
| BROWNS SOUTH MOLTON STREET LIMITED | Clipper Logistics Netherlands B.V. / DC2 | Smakterweg 72 | | | VENRAY 5804 AH | | | Netherlands |
| BROWNS SOUTH MOLTON STREET LIMITED | CLIPPER LOGISTICS NETHERLANDS BV | SMAKTERWEG 70 | | | AH VENRAY 5804 | | | Netherlands |
| Bruker Scientific, LLC | | PO BOX 846041 | | | Boston | MA | 02284-6041 | |
| Brundidge & Stanger, P.C. | | Suite 560 1925 Ballenger Avenue | | | Alexandria | VA | 22314-6820 | |
| Bruner, Marcela | | Address Redacted | | | | | | |
| Brunswick County Public Utilities | | PO Box 580217 | | | Charlotte | NC | 28258-0217 | |
| Brunswick County Public Utilities | Attn: Bankruptcy/Legal Dept. | PO Box 580217 | | | Charlotte | NC | 28258-0217 | |
| Brunswick County Revenue Dept. | | PO Box 580335 | | | Charlotte | NC | 28258-0335 | |
| Brunswick County Revenue Dept. | Attn: Bankruptcy/Legal Dept. | Brunswick County Government Complex | 30 Government Ctr. Dr. NE | | Bolivia | NC | 28422 | |
| Bryan Richard Wilcox | | Address Redacted | | | | | | |
| Bryan Robertson | | Address Redacted | | | | | | |
| BTSA US, Inc. | | PO Box 759 | | | Lake Geneva | WI | 53147 | |
| BTWN LLC | | 2386 Silver Ridge Ave | | | Los Angeles | CA | 90039 | |
| BTX Global Logistics, Inc | | 12 Commerce Dr. | | | Shelton | CT | 06484 | |
| Buchanan, Greg | | Address Redacted | | | | | | |
| Buchi Corporation | | P.O 822705 | | | Philadelphia | PA | 19182 | |
| Buchi Corporation | | PO Box 12997 | | | Philadelphia | PA | 19176 | |
| Buchwald, Darren | | Address Redacted | | | | | | |
| Bueno, Gerardo | | Address Redacted | | | | | | |
| Bufferad Inc | | 11 N. Skokie Hwy, Suite G-16 | | | Lake Bluff | IL | 60044 | |
| Bulk | Chris Wiggins | Warehouse Anywhere | 680 14th Street NW | | Atlanta | GA | 30318 | |
| Bulk Tainer Logistics (USA), Inc. | | Suite #225 2450 NASA Parkway | | | Houston | TX | 77058 | |
| Bulkhaul USA, Inc. | | 485E Route 1 South Suite 230 | | | Iselin | NJ | 08830 | |
| Bunkhouse Group / Attn: Kristen Wilson | | Address Redacted | | | | | | |
| BUNZL RETAIL SERVICES | BUNZL RETAIL SERVICES | 8449 Milliken #102 | | | Rancho Cucamonga | CA | 91730 | |
| BUNZL RETAIL SERVICES | BUNZL RETAIL SERVICES - PA | 3600 Progress Driver | | | Bensalem | PA | 19020 | |
| Bureau de Femme, LLC | Melissa Liebling-Goldberg | #3B 500A e. 87th | | | New York | NY | 10128 | |
| Bureau Veritas North America Inc | | 16800 Greenspoint Park Drive | | | Houston | TX | 77060 | |
| Burgess Capital Management LLC | | 6901 Runningbrook Terrace | | | Wilmington | NC | 28411 | |
| Burgess, Andrew | | Address Redacted | | | | | | |
| Burlington Coat Factory - Pipette | Burlington Coat Factory - Pipette | 1830 Route | 130 North | | Burlington | NJ | 08016 | |
| Burlington Coat Factory - Pipette | San Bernardino DC | 570-A East Mill Street | | | San Bernardino | CA | 92408 | |
| Burlington Coat Factory - Pipette | Thrive Market Batesville | 1736 Lammers Pike | | | Batesville | IN | 47006 | |
| Burlington Coat Factory - Pipette | Thrive Market Hanover | 125 Logistics Drive | | | Hanover Township | PA | 18706 | |
| Burlington Coat Factory - Pipette | Thrive Market Reno | 700 Milan Dr | | | Sparks | NV | 89437 | |
| Burning Questions | | 942 Union Street | | | San Francisco | CA | 94133 | |
| Burns Engineering, Inc. | | 10201 Bren Rd E. | | | Minnetonka | MN | 55343 | |
| Burns, Christopher | | Address Redacted | | | | | | |
| Burns, Emmy | | Address Redacted | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Business & Legal Resources | BLR | PO Box 41503 | | | Nashville | TN | 37204-1503 | |
| Bussemer, Kevin | | Address Redacted | | | | | | |
| Bustle / Attn: Faith Xue | | Address Redacted | | | | | | |
| BVOH Search & Consulting, LLC | | Suite 720 201 Mission Street | | | San Francisco | CA | 94115 | |
| BW Creative LLC | | 976 Fulton St. | Apt 5C | | Brooklyn | NY | 11238 | |
| By Disco LLC | | 303 E 57th Street | #11J | | New York | NY | 10022 | |
| Bynder LLC | | Suite 400 24 Farnsworth Street | | | Boston | MA | 02210 | |
| C T CORPORATION SYSTEM, AS REPRESENTATIVE | | ATTN: SPRS | 330 N BRAND BLVD, SUITE 700 | | GLENDALE | CA | 91203 | |
| C. D. Rudolph Consulting | | 156 Parker Avenue | | | San Francisco | CA | 94118 | |
| C. H. Robinson International, Inc. | | 14701 Charlson Road, Suite 1400 | | | Eden Prairie | MN | 55347 | |
| C.H.Robinson Worldwide, Inc. | | P.O. Box 9121 | | | Minneapolis | MN | 55480-9121 | |
| C.O. Bigelow | Costa Brazil | C.O. BIGELOW | 414 SIXTH AVENUE | | | NEW YORK | NY | 10011 | |
| c/o Design District ERFR LLC & RFR Holding LLC | Attn.: Michael Fuchs and Franks Mangieri | 375 Park Avenue | 10th Floor | | New York | New York | 10152 | |
| c/o Palm Beach Holdings 3940, LLC & Continental Real Estate Companies | | 2121 Ponce De Leon Blvd. | Suite 1250 | | Coral Gables | FL | 33134 | |
| c/o Palm Beach Holdings 3940, LLC & Continental Real Estate Companies | | 2121 Ponce De Leon Blvd. | Suite 1250 | | Coral Gables | Florida | 33134 | |
| CA Fortune Sales & Marketing, LLC | | Suite 1-S 651 W Washington Blvd | | | Chicago | IL | 60661 | |
| Cabot Norit Americas Inc. | | P.O. Box 734390 | | | Chicago | IL | 60673-4390 | |
| Cabrero, Adrian | | Address Redacted | | | | | | |
| Cadence | | 68 rue des archives | | | Paris | | 75003 | France |
| Cai, Wenlong | | Address Redacted | | | | | | |
| Calcon Systems, Inc. | | Suite 9 12919 Alcosta Blvd. | | | San Ramon | CA | 94583 | |
| Caldwell, Thomas | | Address Redacted | | | | | | |
| Calgon Carbon Corporation | | 3000 GSK DRIVE | | | Pittsburgh | PA | 15108 | |
| Calhoun Truck Lines | | 9845 West 74th Street | | | Eden Prairie | MN | 55344 | |
| Caliber Equipment, Inc. | | 8433 Erle Rd. | | | Mechanicsville | VA | 23116 | |
| California Department of Forestry and Fire Protection | California Department of Forestry and Fire Protection | 1416 9th street | PO Box 944246 | | Sacramento | CA | 94244-2460 | |
| California Department of Forestry and Fire Protection | California Department of Forestry and Fire Protection | 2800 Wright Rd | | | Camarillo | CA | 93010 | |
| California Department of Tax | and Fee Administration | PO Box 942879 | | | Sacramento | CA | 94279-6001 | |
| California Dept. of Industrial Rela | | PO Box 511266 | | | Los Angeles | CA | 90051 | |
| California Hydronics Corporation | | PO Box 55602 | | | Hayward | CA | 94545 | |
| California Life Sciences Associatio | CLSA | 9191 Towne Center Drive, Ste450 | | | San Diego | CA | 92122 | |
| California Model & Design Group | | 1450 Mariposa Street | | | San Francisco | CA | 94107 | |
| Caliope Realty Associatees LLC | | 134 Spring Street (84 Wooster Street) | | | New York | NY | 10012 | |
| Caliope Realty Associatees LLC | | 134 Spring Street (84 Wooster Street) | | | New York | NY | 10012 | |
| Caliope Realty Associatees LLC | Attn.: Christine Rivera | 134 Spring St. Suite 305 | | | New York | New York | 10012 | |
| Caliope Realty Associatees LLC | Attn.: Christine Rivera | Attn.: Christine Rivera | 134 Spring St. Suite 305 | | New York | NY | 10012 | |
| Call & Jensen, APC | | Ste 700 610 Newport Center Drive | | | Newport Beach | CA | 92660 | |
| CALLA SITRAS COMERCIAL EIRELI | | RUA PEIXOTO GOMIDE 1749 | | | SAO PAULO | SP | 01409-003 | Brazil |
| Calliope Realty Associates LLC | | Suite 305 134 Spring Street | | | New York | NY | 10012 | |
| Calliope Realty AssociatesLLC | | 134 Spring Street | Suite 201 and Suite 304 | | New York | NY | 10012 | |
| Caltrol Inc | | PO BOX 741123 | | | Los Angeles | CA | 90074-1123 | |
| Calum Sample | | 41 Athenlay Road | Flat 7 | | London | | SE15 3EA | United Kingdom |
| Calumet Refining, LLC | Calumet Specialty Products Partners | Suite 200 2780 Waterfront Parkway E | | | Indianapolis | IN | 46214 | |
| Calumet Specialty Products Partners | | Suite 200 2780 Waterfront Parkway E | | | Indianapolis | IN | 46214 | |
| Calvin, Jemel | | Address Redacted | | | | | | |
| CALZEDONIA BRASIL | COMERCIO DE MODA E ACESSORIOS LTDA | AVENIDA DAS AMERIC 4666, LOJA 219 B | | | RIO DE JANEIRO | RJ | 22640-902 | Brazil |
| CALZEDONIA BRASIL COMERCIO | DE MODA E ACESSORIOS LTDA | AV DRA RUTH CARDOS 4777, LJ SVL0066 | | | SAO PAULO | SP | 05477-903 | Brazil |
| CALZEDONIA BRASIL COMERCIO | DE MODA E ACESSORIOS LTDA | AV. HIGIENOPOLIS 618, Loja 211 | | | SAO PAULO | SP | 01238-000 | Brazil |
| CALZEDONIA BRASIL COMERCIO | DE MODA E ACESSORIOS LTDA | AV. IBIRAPUERA 3103, SUC 102 | | | SAO PAULO | SP | 04029-200 | Brazil |
| CALZEDONIA BRASIL COMERCIO | DE MODA E ACESSORIOS LTDA | AV. MAGALHAES DE CASTR 12000, LJ 21 | | | SAO PAULO | SP | 05676-120 | Brazil |
| CALZEDONIA BRASIL COMERCIO | DE MODA E ACESSORIOS LTDA | PROF PEDRO VIRIATO PA 600, LOJA 162 | | | MOSSUNGUE | PR | 81200-100 | Brazil |
| CALZEDONIA BRASIL COMERCIO DE | MODA E ACESSORIOS LTDA | RUA TREZE DE MAIO 1947, LUC 2012 | | | SAO PAULO | SP | 01327-900 | Brazil |
| CALZEDONIA BRASIL COMERCIO DE | MODA E ACESSORIOS LTDA | R PALESTRA ITALIA 500 2100 | | | SAO PAULO | SP | 05005-900 | Brazil |
| CALZEDONIA BRASIL COMERCIO DE MODA | ACESSORIOS LTDA | AV EMBAIXADOR MACEDO SOARES 10735 | | | SAO PAULO | SP | 05035-000 | Brazil |
| CALZEDONIA BRASIL COMERCIO DE MODA | ACESSORIOS LTDA | RUA VISCONDE DE PIRA 550, LOJ L / M | | | RIO DE JANEIRO | RJ | 22410-002 | Brazil |
| CALZEDONIA BRASIL COMERCIO DE MODA | E ACESSORIOS LTDA | AV DO BATEL 1868, LOJA 164 | | | CURITIBA | PR | 80420-090 | Brazil |
| CALZEDONIA BRASIL COMERCIO DE MODA | E ACESSORIOS LTDA | AV OTTO BAUMGART 500, LOJA 300 | | | SAO PAULO | SP | 02049-900 | Brazil |
| CALZEDONIA BRASIL COMERCIO DE MODA | E ACESSORIOS LTDA | R. BOCAIUVA 2468, 347/348A | | | FLORIANOPOLIS | SC | 88015-530 | Brazil |
| CALZEDONIA BRASIL COMERCIO DE MODA | E ACESSORIOS LTDA | RUA OSCAR FREIRE 900, ANEXO 902 | | | SAO PAULO | SP | 01426-002 | Brazil |
| CALZEDONIA BRASIL COMERCIO DE MODA | MODA E ACESSORIOS LTDA | AV ROQUE PETRONI JUN 1089, LUC 87-I | | | SAO PAULO | SP | 04707-900 | Brazil |
| Camacho, Duane | | Address Redacted | | | | | | |
| Camak, Cooper | | Address Redacted | | | | | | |
| Cambridge Isotope Labs Inc | | 13528 Collection Center Drive | | | Chicago | IL | 60693 | |
| Cambridge Scientific Corporation | | 199 Dexter Ave | | | Watertown | MA | 02472 | |
| Camelback Displays, Inc. | | 20020 Hickory Twig Way | | | Spring | TX | 77388 | |
| Camida Limited | | New Quay | | | | TP | E91YV66 | Ireland |
| CAMILA COELHO | | Address Redacted | | | | | | |
| Camila Farnezi | | Address Redacted | | | | | | |
| CAMILA WHITMAN | | Address Redacted | | | | | | |
| Camilla Nickerson | | Address Redacted | | | | | | |
| CAMPOS FLORIDOS COMERCIO DE COSMETI | | Estrada Municipal Benedito Stef 117 | | | EXTREMA | MG | 37640-000 | Brazil |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Campos, Abraham | | Address Redacted | | | | | | |
| Campos, Anna | | Address Redacted | | | | | | |
| Campoverde, Jaime | | Address Redacted | | | | | | |
| CANDID WORLDWIDE ATTN: Lee Frankel/TFF | | Address Redacted | | | | | | |
| Cannady, Ashlee | | Address Redacted | | | | | | |
| Canoe Place Inn & Cottages | | 239 Est Montauk Highway | | | Nova York - NY | | 11946 | |
| Canyon Plastics, Inc. | | 28455 Livingston Ave. | | | Valencia | CA | 91355 | |
| Canyon Ranch / Attn: Deidre Strunk | | Address Redacted | | | | | | |
| Canyon Ranch / Attn: Lisa Ledesma | | Address Redacted | | | | | | |
| Canyon Ranch / Attn: Sam Cooper | | Address Redacted | | | | | | |
| Canyon Ranch / Attn: Sam Cooper | | Address Redacted | | | | | | |
| Cap Beauty LLC \| Costa Brazil | Cap Beauty LLC | 25252 Piuma Road | | | Calabasas | CA | 91302 | |
| Cap Beauty LLC \| Costa Brazil | Cap Beauty LLC - Costa Brazil | 25252 Piuma Road | | | Calabasas | CA | 91302 | |
| Cap Beauty LLC \| Costa Brazil | Cap Beauty LLC C/O H2O Logistics | H2O Logistics | 23601 S. Wilmington Avenue | | Carson | CA | 90745 | |
| Caparro & Nash, LLC | | 8527 Brier Drive | | | Los Angeles | CA | 90046 | |
| Cape Fear Door, Inc. | | 100 Crowatan Rd | | | Castle Hayne | NC | 28429 | |
| Cape Fear Maintenance, Inc. | | 3411 River Road | | | Wilmington | NC | 28412 | |
| Capital & Counties CG Limited | | Regal House, 14 James St | | | London | | WC2E 8BU | United Kingdom |
| Capitol Container, Inc. | | P. O. BOX 830525 | | | BIRMINGHAM | AL | 35283-0525 | |
| Capricorn Luxury Travel | | PO Box 369 | | | Purchase | NY | 10577 | |
| Capstone Nutrition | | 900 S Depot Drive | | | Ogden | UT | 84404 | |
| Capstone Partners | | Suite 1725 1225 17th St. | | | Denver | CO | 80202 | |
| Capsum Inc. | | 3725 S FM 973 | | | Del Valle | TX | 78617 | |
| Captiv8 Inc Powered by Halo | | 102 West 38th Street | | | New York | NY | 10018 | |
| Cara Dawson | | Address Redacted | | | | | | |
| Carbosynth LLC | | 7887 Dunbrook Road, Suite F | | | San Diego | CA | 92126 | |
| CARDINAL CONTAINER | | Lockbox 415529 | | | Boston | MA | 02241-5529 | |
| Cardinale Photographic | | 614 Louisiana St. | | | Vallejo | CA | 94590 | |
| Caren Limited | | The White Cottage, Hammersley Lane | | | Penn | Bucks. | HP10 8HB | United Kingdom |
| Cargill, Incorporated | | PO BOX 749481 | | | Los Angeles | CA | 90074 | |
| Carissa Cabrera | | Address Redacted | | | | | | |
| Carissa Koutantzis dba Carissa Kosta | | Address Redacted | | | | | | |
| Carley Bishop | | Address Redacted | | | | | | |
| Carlos Nazario | | Address Redacted | | | | | | |
| Carly Kazempoor | | Address Redacted | | | | | | |
| Carmen Hand Model Management | | Address Redacted | | | | | | |
| Carmen Vasquez | | Address Redacted | | | | | | |
| CAROL HAMDAN | | Address Redacted | | | | | | |
| Carola Seher | | Address Redacted | | | | | | |
| Carole Diarra | | Address Redacted | | | | | | |
| Carole Piwnica | | Address Redacted | | | | | | |
| Carolina Filters, Inc. | | P.O. Box 716 | | | Sumter | SC | 29151 | |
| Carolina Hernandez | | Address Redacted | | | | | | |
| Caroline Curry | | Address Redacted | | | | | | |
| CAROLINE GOMIDE | | Address Redacted | | | | | | |
| Caroline Hirons LTD | Caroline Hirons LTD | 16 Armada Way | Beckton | | London Middx. E6 7AB | | | United Kingdom |
| Caroline Hirons LTD | Caroline Hirons LTD | 39 Thurloe Place | 1st Floor | | London Middx. SW7 2HP | | | United Kingdom |
| Carolyn Park Celebucki / FWRD | | Address Redacted | | | | | | |
| Carolyne Loree Teston | | Address Redacted | | | | | | |
| Carow International Inc. | | 7810 S Virginia Road | | | Crystal Lake | IL | 60014 | |
| Carrillo Hernandez, Alejandra Jaline | | Address Redacted | | | | | | |
| Carrillo-Hernandez, Maria | | Address Redacted | | | | | | |
| Carroll, Karson | | Address Redacted | | | | | | |
| Carroll, Kimberly | | Address Redacted | | | | | | |
| Carrot Fertility, Inc. | | 1st Floor 101 Jefferson Drive | | | Menlo Park | CA | 94025 | |
| Carry Transit | | 711 Jorie Blvd Suite 101 North | | | Oak Brook | IL | 60523 | |
| Carson, Elizabeth | | Address Redacted | | | | | | |
| Cartel & Co Ltd | | 596 Shalimar Dr | | | Prescott | AZ | 86303 | |
| CARTER PRITCHETT HODGES, INC. | | PO BOX 3648 | | | NORTH FORT MYERS | FL | 33918 | |
| Carter, Joan | | Address Redacted | | | | | | |
| Cartograph LLC | | 2203 ERICA KAITLIN LN | | | Cedar Park | TX | 78613 | |
| Casa Tua Hotel & Restaurant LLC | | 244 NW 35th St | | | Miami | FL | 33138 | |
| Cascade Chemistry | Organic Consultants, Inc. | Suite 200 90 North Polk St | | | Eugene | OR | 97402 | |
| Case Mason Filling, Inc | Case Mason Filling, Inc | 9101 Yellow Brick Road, Suite C | | | Rosedale | MD | 21237 | |
| Casey Price | | Address Redacted | | | | | | |
| Cason, James Randall | | Address Redacted | | | | | | |
| Cason, James Randall | | Address Redacted | | | | | | |
| Cass Bird | | Address Redacted | | | | | | |
| Cassil Freight Inc | | 2510 Huntington Dr. | | | Fairfield | CA | 94533 | |
| Cassil Freight Inc | | 5054 Peabody Rd. | | | Fairfield | CA | 94533 | |
| Cassio da Silva Camargo x Amyris Brasil Ltda., Impacto Serviços de Segurança Ltda. | Leticia Nais | Campos Sales Street | 890, room 1206 | | Campinas | SP | | Brazil |
| Cast Images Model & Talent Agency L | | 2530 J Street | | | Sacramento | CA | 95816 | |
| Castro, Celeste | | Address Redacted | | | | | | |
| Castro, Melton | | Address Redacted | | | | | | |
| Casual Films | | suite 902 141 Flushing Avenue bldg | | | Brooklyn | NY | 11205 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Catalyst Creative, LLC | CatalystCreativ | 1408 S. 6th Street | | | Las Vegas | NV | 89104 | |
| Catherine Lowe | | Address Redacted | | | | | | |
| Catta Keith | | Address Redacted | | | | | | |
| CAUA REYMOND PRODUCOES ARTISTICAS EIRELI | | RUA ARTUR POSSOLO 350 | Apto 301 | | Rio De Janeiro | | 22790220 | Brazil |
| Cavallaro Foods, LLC | Pipette | 5881 Court Street Road | | | Syracuse | NY | 13206 | |
| Cavallaro Foods, LLC | Pipette | River Valley Foods | 3907 New Court Avenue | | Syracuse | NY | 13206 | |
| Cavallero, Peter | | Address Redacted | | | | | | |
| Cave, Kara | | Address Redacted | | | | | | |
| Caviar for Companies Catering | | 277 Carolina Street | | | San Francisco | CA | 94103 | |
| Cayman Chemical Company Inc | | 16875 Collections Center Drive | | | Chicago | IL | 60693 | |
| CB MODA & ACESSORIOS LTDA | | AV FERNANDO MACHAD 4000, LT D LJ 43 | | | CHAPECO | SC | 89805-203 | Brazil |
| CBHF Engineers | | 2246 Yaupon Dr. | | | Wilmington | NC | 28401 | |
| CC Squared Enterprises Inc | | Suite 1027 11111 Biscayne Blvd | | | Miami | FL | 33181 | |
| CCA Financial | | P O BOX 17190 | | | Richmond | VA | 23226 | |
| CCA FINANCIAL, LLC | | 7275 GLEN FOREST DRIVE, SUITE 100 | | | RICHMOND | VA | 23226 | |
| CCG Marketing Solutions | | Address Redacted | | | | | | |
| CCL Label, Inc. | | 39040 Treasury Center | | | Chicago | IL | 60694-9000 | |
| CCL Tube, Inc. | | 2250 East 220th Street | | | Carson | CA | 90810 | |
| CCR Wood Products | | 466 Depot Street | | | Wilton | ME | 04294 | |
| CDA Systems LLC | | Suite A 410 Longfellow Court | | | Livermore | CA | 94550 | |
| CDW Direct, LLC | C/O CDW LLC | PO Box 75723 | | | Chicago | IL | 60675 | |
| Ceberio, Julio | | Address Redacted | | | | | | |
| Cece King | | Address Redacted | | | | | | |
| Cedric Pereira | | Address Redacted | | | | | | |
| Ceja, Luis | | Address Redacted | | | | | | |
| Celigo, Inc. | | 1820 Gateway Drive | Suite 260 | | San Mateo | CA | 94404 | |
| Celine Cannon | | 1306 Second avenue | 2s | | New York | NY | 10065 | |
| CellMark Inc. | | 2 Corporate Drive | | | Shelton | CT | 06484 | |
| CellMark Inc. | CellMark USA LLC | 2 Corporate Drive, 5th Floor | | | Shelton | CT | 06484 | |
| CellTrend GmbH | | Im Biotechnologiepark 3 | | | Luckenwalde | 12 | 14943 | Germany |
| Cenit Nadir | | Address Redacted | | | | | | |
| Cenit Nadir | | Address Redacted | | | | | | |
| CENTERCHEM INC | | 120 120 CIRCLE DRIVE NORTH | | | PISCATAWAY | NJ | 08854 | |
| Centerchem, Inc. | | 20 Glover Avenue | | | Norwalk | CT | 06850 | |
| CentiMark | | 12 Grandview Circle | | | Canonsburg | PA | 15317 | |
| Central Indiana Ethanol, LLC | | 2955 W Delphi Pike | | | Marion | IN | 46952 | |
| Central Parking System Inc | | PO Box 790402 | | | St Louis | MO | 63179-0402 | |
| Cercone Brown & Company, LLC | | 200 Portland Street | | | Boston | MA | 02114 | |
| Cerda, Matthew | | Address Redacted | | | | | | |
| CEREMONIA c/o ERIN ARANEO | | Address Redacted | | | | | | |
| Cerno Bioscience LLC | | Suite 100 1180 N Town Center Dr | | | Las Vegas | NV | 89144 | |
| Certified Laboratories of the Midwest | | 2505 Diehl Road | | | Aurora | IL | 60502 | |
| Cesar Gonzalez | | Address Redacted | | | | | | |
| Cesar Gonzalez | | Address Redacted | | | | | | |
| CESD Talent Agency | | 10635 Santa Monica Blvd. | Suite 130 | | Los Angeles | CA | 90025 | |
| CEVA Freight LLC | | 31353 Huntwood Ave. | | | Hayward | CA | 94544 | |
| CEVA Freight LLC | EGL, Inc. | Dept 2309 | | | Carol Stream | IL | 60132-2309 | |
| CFGI Holdings, LLC | | Suite 1301 1 Lincoln Street | | | Boston | MA | 02111 | |
| CGC NYC Inc. | | 447 Broadway, Floor 2 | | | New York | NY | 10013 | |
| CH & T, Inc. | | 6662 Mayhews Landing Road | | | Newark | CA | 94560 | |
| CH Robinson | | C. H. Robinson | P.O. Box 9121 | | Minneapolis | MN | 55480 | |
| Chahat, Kimberly | | Address Redacted | | | | | | |
| Chai, Julianne | | Address Redacted | | | | | | |
| Chakraborty, Urmi | | Address Redacted | | | | | | |
| Chalmers and Kubeck South | Valve & Actuation Services, LLC | 1050 Industrial Blvd. | | | Watkinsville | GA | 30677 | |
| Chan, Diva | | Address Redacted | | | | | | |
| Chan, Margaret | | Address Redacted | | | | | | |
| Chan, Vivian | | Address Redacted | | | | | | |
| CHANDA CARROLL | | Address Redacted | | | | | | |
| Chandler, Julia | | Address Redacted | | | | | | |
| Chandran, Ajay | | Address Redacted | | | | | | |
| Chandrasekaran, Priyanka | | Address Redacted | | | | | | |
| Chandrasena, Shyhara | | Address Redacted | | | | | | |
| Chang, Jodie | | Address Redacted | | | | | | |
| Chang, Tsz-Yi | | Address Redacted | | | | | | |
| Channeled | | 39 Summit St | Suite 107 | 14 Mica Ln, Suite 105 | Newton | MA | 02458 | |
| Chao, Lawrence | | Address Redacted | | | | | | |
| Character SF, LLC | | 447 Battery Street | | | San Francisco | CA | 94507 | |
| Character SF, LLC | | 447 Battery Street | | | Alamo | CA | 94507 | |
| Chari, Venkat | | Address Redacted | | | | | | |
| Charkit Chemical Company LLC | | 32 Haviland Street | | | South Norwalk | CT | 06854 | |
| Charles M. Salter Associates, Inc. | | Floor 5 130 Sutter Street | | | San Francisco | CA | 94104 | |
| Charles Michael Photography LLC | | #409 839 Post St. | | | San Francisco | CA | 94109 | |
| Charles River Discovery Research | | PO Box 29412 | | | NewYork | NY | 10087-7812 | |
| Charles River Discovery UK | Charles River Discovery Research Se | Chesterford Research Park | | | Saffron Walden | ES | CB10 1XL | United Kingdom |
| Charles River Laboratories Den Bosc | | Hambakenwetering 7 | | | DD 's-Hertogenbosch | | 5231 DD | Netherlands |
| Charlie G. LLC | | 28770 Fairfax St | | | Southfield | MI | 48076 | |
| Charlotte Cook | | Address Redacted | | | | | | |

Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charlotte Gamage | | Address Redacted | | | | | | |
| Charlotte Messam | | Address Redacted | | | | | | |
| ChartHop, LLC | | 144 North 7th Street | | | Brooklyn | NY | 11249 | |
| Chase Berger | | Address Redacted | | | | | | |
| Chasen Creative Media | | 136 S Clark Dr #3 | | | West Hollywood | CA | 90048 | |
| Chassy, Alexander | | Address Redacted | | | | | | |
| Chau, Wilson | | Address Redacted | | | | | | |
| Chebotina, Anastasiia | | Address Redacted | | | | | | |
| Chek, Wai | | Address Redacted | | | | | | |
| Chelsea Avila | | Address Redacted | | | | | | |
| Chelsea Elliott | | Address Redacted | | | | | | |
| Chelsea March LLC | | 1660 1/2 Lemoyne Street | | | Los Angeles | CA | 90026 | |
| Chemclean Onsite Services | | 2596 Gumdrop dr | | | San Jose | CA | 95148 | |
| Chemglass Life Science, LLC | | 3800 N.Mill Road | | | Vineland | NJ | 08360 | |
| Chemical Abstracts Service | C/O American Chemical Society | L-3000 | | | Columbus | OH | 43260 | |
| Chemical Compounding Company | | 791 66TH AVENUE | | | Oakland | CA | 94621 | |
| Chemieliva Pharmaceutical Co., LTD | | 99 Longhua Road | | | Chongqing | 320 | 401147 | China |
| ChemIndustrial Systems Inc | | PO 500 W53N560 Highland Dr | | | Cedarburg | WI | 53012 | |
| ChemPoint.com Inc. | ChemPoint | Suite 1050 411 108th Avenue NE | | | Bellevue | WA | 98004 | |
| ChemSolv Inc | | PO Box 13847 | | | Roanoke | VA | 24037 | |
| ChemSpec, Ltd. | | 1559 Corporate Woods Parkway | | | Uniontown | OH | 44685 | |
| Chemtrec | American Chemistry Council | P.O. Box 791383 | | | Baltimore | MD | 21279-1383 | |
| Chen, Chang-Ting | | Address Redacted | | | | | | |
| Chen, Si | | Address Redacted | | | | | | |
| Chen, Xiaohui | | Address Redacted | | | | | | |
| Chen, Yihan | | Address Redacted | | | | | | |
| Chen, Yu Wen | | Address Redacted | | | | | | |
| Chen, YunChun | | Address Redacted | | | | | | |
| Chen, Yusu | | Address Redacted | | | | | | |
| Cheney, Jacqueline | | Address Redacted | | | | | | |
| Cheng, Connie | | Address Redacted | | | | | | |
| Cheng, Joan | | Address Redacted | | | | | | |
| Cheng, Ruoqing | | Address Redacted | | | | | | |
| Chenoweth, Cianna | | Address Redacted | | | | | | |
| Cheranne Hack | | Address Redacted | | | | | | |
| Cherish Brooke Hill | | 5131 Colfax Ave | Unit 7 | | North Hollywood | CA | 91601 | |
| Chernoff Vilhauer LLP | | #725 111 SW Columbia St. | | | Portland | OR | 97201 | |
| Chernoff Vilhauer LLP | | 111 Southwest Columbia Street | | | Portland | OR | 97201 | |
| Cheryl Fried | | Address Redacted | | | | | | |
| Cheung, Beatrice | | Address Redacted | | | | | | |
| Cheung, Michelle | | Address Redacted | | | | | | |
| Cheung, Wilbur | | Address Redacted | | | | | | |
| Chew, Cameron | | Address Redacted | | | | | | |
| Chictopia | | 5 Third Street, Suite 422 | | | San Francisco | CA | 94103 | |
| Chief Container | | 100 Hopson Dr. SE | | | Acworth | GA | 30102 | |
| Chief Container Company | | 100 Hopson Drive Southeast | | | Acworth | GA | 30102 | |
| Chien, Kung Liang | | Address Redacted | | | | | | |
| Children's Museum of the East End | | 376 Bridgehampton Sag Harbor Turnpike | | | Bridgehampton | NY | 11932 | |
| Chilworth Technologies | DEKRA Insight | 113 Campus Dr. | | | Princeton | NJ | 08540 | |
| Chimney, Bryan | | Address Redacted | | | | | | |
| Chimp on a Chain Production Ltd | | 16830 Ventura Blvd | Suite 400 | | Encino | CA | 91436 | |
| Chindavong, Oudaly | | Address Redacted | | | | | | |
| Chinese for Affirmative Action | CAA | 17 Walter U. Lum Place | | | San Francisco | CA | 94108 | |
| Ching, Kyle | | Address Redacted | | | | | | |
| Chinn, Scott | | Address Redacted | | | | | | |
| Chinthalapani, Sai Krishna Reddy | | Address Redacted | | | | | | |
| Chiquanna Villines | | Address Redacted | | | | | | |
| Chiu, Linda | | Address Redacted | | | | | | |
| Chloe and Mint Special Events LLC | | 8797 Winding Way | | | Fair Oaks | CA | 95628 | |
| Chloe Pemberton | | Address Redacted | | | | | | |
| Chloe Productions, Inc. | | 82 Main Street | | | New Canaan | CT | 06840 | |
| Chloe Roth | | Address Redacted | | | | | | |
| Chloe Wise | | Address Redacted | | | | | | |
| Cho, Han | | Address Redacted | | | | | | |
| Cho, Jeensun | | Address Redacted | | | | | | |
| Chodash Realty Services, Inc | Jon Chodash | 105 Hudson St | | | New York | NY | 10012 | |
| Chodosh Realty Services, Inc | Jon Chodash | 105 Hudson St | | | New York | NY | 10012 | |
| Chodosh Realty Services, Inc | Jon Chodash | Jon Chodash | 105 Hudson St | | New York | NY | 10012 | |
| Choi, Doris | | Address Redacted | | | | | | |
| Cholpak, LLC | | 1306 Riviera Ave | | | Venice | CA | 90291 | |
| Chowdhury, Reshmi | | Address Redacted | | | | | | |
| Chris Plus Chris | | Address Redacted | | | | | | |
| Chrissy Rutherford | | Address Redacted | | | | | | |
| Christian Alegria Dabek | | Address Redacted | | | | | | |
| CHRISTIAN DEVOE | | Address Redacted | | | | | | |
| Christie, Mea | | Address Redacted | | | | | | |
| Christie, William | | Address Redacted | | | | | | |
| Christina Fiore | | Address Redacted | | | | | | |
| Christina Iwasko | | Address Redacted | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christina Kassi | | Address Redacted | | | | | | |
| Christine Lin | | Address Redacted | | | | | | |
| CHRISTINE SU | | Address Redacted | | | | | | |
| Christophe deluy | | Address Redacted | | | | | | |
| Christophe Vuillez | | Address Redacted | | | | | | |
| Christopher J Reaser | | Address Redacted | | | | | | |
| Christopher Leonard Parisi | | Address Redacted | | | | | | |
| Christopher Rawls Bishopp | | Address Redacted | | | | | | |
| Christopher Reeves | | Address Redacted | | | | | | |
| Christopher Romney | | Address Redacted | | | | | | |
| Christy Brissette | | Address Redacted | | | | | | |
| Christy Brissette | | Address Redacted | | | | | | |
| Chroma NY, LLC | | 111 Lawrence Street | Suite 5D | | Brooklyn | NY | 11201 | |
| ChromaDex, Inc | | Suite 200 1735 Flight Way | | | Tustin | CA | 92782 | |
| ChromaDex, Inc | | Suite G 10005 Muirlands Blvd | | | Irvine | CA | 92618 | |
| ChromSword | | Liela street 37-13 | | | Marupe, Rigas Rajons | | LV2167 | |
| CHT Germany GmbH | | Bismarckstrasse 102 | | | Tübingen | | 72072 | Germany |
| CHT USA | Formerly ICM products | 805 Wolfe Ave | | | Cassopolis | MI | 49031 | |
| Chu, Kathleen | | Address Redacted | | | | | | |
| Chu, Ying | | Address Redacted | | | | | | |
| Chua, Penelope | | Address Redacted | | | | | | |
| Chuang, Kaichien | | Address Redacted | | | | | | |
| Chubb Seguros Brazil S.A. | | Av. das Nações Unidas, 8501 - Pinheiros | | | São Paulo - SP | | 05425-070 | Brazil |
| Chun Fung Kevin Chiu dba Kevin Chiu Films LLC | | 57-15 156th Street | | | Flushing | NY | 11355 | |
| Chung, Cassandra | | Address Redacted | | | | | | |
| Chung, Leila | | Address Redacted | | | | | | |
| Chung, Suzie | | Address Redacted | | | | | | |
| Cicirello Garcia, Leonie | | Address Redacted | | | | | | |
| Ciel Creative Space | | 932 Parker St | #3 | | Berkeley | CA | 94710 | |
| Cierra Creer | | Address Redacted | | | | | | |
| Cigna HealthCare | | 1340 Treat Blvd, Suite 599 | | | | CA | 94597 | |
| CI-GROUP / ATTN: COSTA BRAZIL AROMA | | Address Redacted | | | | | | |
| Cimaprem | | 146 rue Joseph Rouxel | | | Rieux | 56 | 56350 | France |
| Cin7 Inc | | 2205 152nd Avenue Northeast | | | Redmond | WA | 98052 | |
| CINC Studios | | #220 11667 N. Main St | | | Los Angeles | CA | 90012 | |
| Cindy Mello | | Address Redacted | | | | | | |
| Cintas Office | | PO Box 631025 | | | Cincinnati | OH | 45263-1025 | |
| Cintas Safety | | P.O. Box 630803 | | | Cincinnati | OH | 45263-0803 | |
| Cintia Teixeira Lages x TOP Service Serviços e Sistemas S.A - Amyris Fermentação de Performance LTDA | STEFERSON GUSTAVO JONES | PRUDENTE DE MORAES STREET | N° 611 | BARRA BONITA/SP/BRAZIL | | | | Brazil |
| Circularis Partners | | Unit 2801 1209 E. Cumberland Ave | | | Tampa | FL | 33602 | |
| Cision US Inc | | Flr 7 130 East Randolph Street | | | Chicago | IL | 60601 | |
| Citera, James | | Address Redacted | | | | | | |
| Citibank, N.A. Citi Private Bank | | 24th Floor One Sansome St | | | San Francisco | CA | 94111 | |
| CitrusBits, Inc. | | Suite 219 5994 W Las Positas Blvd | | | Pleasanton | CA | 94588 | |
| Citscorp | | 4500 Northchase Pkny NE | | | Wilmington | NC | 28405 | |
| City of Berkeley | | 1947 Center St., 1st Floor | | | Berkeley | CA | 94704 | |
| City of Emeryville | | 1333 Park Avenue | | | Emeryville | CA | 94608 | |
| City of Emeryville | | 333 Park Ave. | | | Emeryville | CA | 9460 | |
| City of Emeryville Finance Dept | Attn: Bankruptcy/Legal Dept. | PO Box 39000 | | | San Francisco | CA | 94139-5756 | |
| City of Lakeland | Department 05756 | 228 S. Massachusetts Ave. | | | Lakeland | FL | 33801 | |
| CK House Painting, LLC | | 97 KENMARE STREET | 3rd Floor | | New York | NY | 10012 | |
| CL&D Graphics LLC | | 1101 W 2nd St. | | | Oconomowoc | WI | 53066 | |
| Claire Goodwin Ltd | | 4 Heath Square, Boltro Road | Haywards Heath | | West Sussex | W Sussex | RH161BL | United Kingdom |
| Claire Jacobs | | Address Redacted | | | | | | |
| Claire Jacobs | | Address Redacted | | | | | | |
| Claire Kiely | | Address Redacted | | | | | | |
| Claire Kiely | | Address Redacted | | | | | | |
| Claremont Club & Spa | | 41 Tunnel Road | | | Berkeley | CA | 94705 | |
| CLARICE DE ANDRADE RAMOS COMERCIO D | | AVENIDA VISCONDE DE 776, PI 3 L 336 | | | BELEM | PA | 66053-000 | Brazil |
| Clarim Media LLC | | Suite 1501 245 5th Avenue | | | New York | NY | 10016 | |
| Clark & Elbing LLP | | FL 15 101 Federal St. | | | Boston | MA | 02110 | |
| Clarke, Kelsey | | Address Redacted | | | | | | |
| Classic Wine Vinegar Company, Inc. | | 4110 Brew Master Dr, | | | Ceres | CA | 95307 | |
| ClassPass Inc | | 11th Floor 275 7th Avenue | | | New York | NY | 10001 | |
| ClassPass UK Limited | | Suite 2 Templeback, 10 Temple Back, | | | | | BS1 6FL | United Kingdom |
| Claudia Parrinello | | Address Redacted | | | | | | |
| CLAUDIOMAR MIGNONI PACHECO dba Aro Model Manager | | PO Box 644 | | | PORTO ALEGRE | Rio Grande do Sul | 90560-002 | Brazil |
| CLD Digital, Inc. | | PO Box 644 | | | Oconomowoc | WI | 53066 | |
| Clean Beauty Collaborative, Inc (CBC1) | | 5885 Hollis Street Suite 100 | | | Emeryville | CA | 94608 | |
| Clean Beauty Collaborative, Inc (CBC1) | Accounts Payable 13617 | Clean Beauty Collaborative, Inc | 5885 Hollis Street Suite 100 | | Emeryville | CA | 94608 | |
| Clean Eating Magazine | | Address Redacted | | | | | | |
| Clear Channel Outdoor | | 5800 NW 77 Court | | | Miami | FL | 33166 | |
| Clear Channel Outdoor | | 99 Park Ave | | | New York | NY | 10016 | |
| ClearForMe, Inc. | | 510 E 14 Street | Suite 207 | | New York | NY | 10009 | |
| ClearFreight Inc. | | 1960 E Grand Ave. | Suite 700 | | El Segundo | CA | 90245 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clearwater Analytics LLC | | 950 W Bannock St Ste 1050 | | | Boise | ID | 83702 | |
| Cleary, Emily | | Address Redacted | | | | | | |
| Cleary, Timothy | | Address Redacted | | | | | | |
| Cleaver, Kirsten | | Address Redacted | | | | | | |
| Clemson University | | 391 College Ave | Suite 301 | | Clemson | SC | 29634 | |
| Clemson University | | Suite 301 391 College Ave. | | | Clemson | SC | 29634 | |
| Clésio Juliano Ribeiro x Amyris Brasil Ltda. | Regina Célia Machado. | Rio Branco Stgreet | 425 | | Salto | SP | | Brazil |
| Cleyton Matos de Oliveira x OMB Montagem Industrial LTDA- ME - Amyris Fermentação de Performance LTD | JOICE CRISTINA GUARNIERI - Amélia Colombo Dias Street | nº 235 - Américo Brasiliense | | | SP | | | Brazil |
| Cliff Price & Company | | 2100 North Stemmons Freeway | Suite 1860 | | Dallas | TX | 75207 | |
| CLIMATE CHANGE MEDIA LIMITED | | 2nd Floor 123 Buckingham Palace Roa | | | London | | SW1W 9SH | United Kingdom |
| Cloud Nine Massage Therapy, LLC | | 1272 Lombardi Ave. | | | Petaluma | CA | 94954 | |
| CloudMills LLC | | 37 N Orange Ave STE 500 | | | Orlando | FL | 32801 | |
| CloudWyze | | PO Box 2420 | | | Wilmington | NC | 28402 | |
| Cloudwyze Leland | Attn: Bankruptcy/Legal Dept. | PO Box 2420 | | | Wilmington | NC | 28402 | |
| CMC Logistics | | 2265 Clements Ferry Road | | | Charleston | SC | 29492 | |
| CNA Insurance | | PO Box 74007619 | | | Chicago | IL | 60674-7619 | |
| CNS Media B.V. | | Velperweg 18 | | | Arnhem | | 6824 BH | Netherlands |
| CO Bigelow / Attn: Keaton Feigeles | | Address Redacted | | | | | | |
| Coakley, Amanda | | Address Redacted | | | | | | |
| Coalition for Consumer Information | for Cosmetics | American Anti-Vivisection Society, | Leaping Bunny | 801 Old York Road Ste 204 | Jenkintown | PA | 19046 | |
| Coastal Connections, Inc | | 130 10th ct. | | | Vero Beach | FL | 32962 | |
| Cobb, Johnny | | Address Redacted | | | | | | |
| Cochran, Mark | | Address Redacted | | | | | | |
| Codility Limited | | 107 Cheapside | | | London | | EC2V 6DN | United Kingdom |
| CodyBrock, Inc. | | Suite D 1021 Howard Avenue | | | San Carlos | CA | 94070 | |
| Coelen, Anne | | Address Redacted | | | | | | |
| Cogert, Kathryn | | Address Redacted | | | | | | |
| Cohen, Joshua | | Address Redacted | | | | | | |
| Cohley | | 29 W 17th St | 10th Floor | | New York | NY | 10011 | |
| Coker Pump & Equipment Company | | 1055 Third Street | | | Oakland | CA | 94607 | |
| Cole Fasteners | | 2810 North Kerr Avenue | | | Wilmington | NC | 28405 | |
| Cole Parmer Instrument Co | | 13927 Collections Center Drive | | | Chicago | IL | 60693 | |
| Collado, Miguel | | Address Redacted | | | | | | |
| Colliers International | Attn.: Design41 | 2550 Tyvola Road | Suite 300 | | Charlotte | NC | 28217 | |
| Colliers International | Attn.: Design41 | 2550 Tyvola Road | Suite 300 | | Charlotte | NC | 28217 | |
| Collins, Janelle | | Address Redacted | | | | | | |
| Colonial Chemical Solutions | | P.O. Box 743239 | | | Atlanta | GA | 30374-3239 | |
| Colonial Life Processing Center | | P.O. Box 1365 | | | Columbia | SC | 29202-1365 | |
| Colonial Metals Inc. | | PO Box 726 | | | Elkon | MD | 21921 | |
| Color Curated LLC | DBA Local Color | Suite 930 20 Jay Street | | | Brooklyn | NY | 11201 | |
| Color X Inc. | | 6th Floor 866 6th Avenue | | | New York | NY | 10001 | |
| Colorado Quality Products, LLC | | 14401 East 33rd Place Suite F | | | Aurora | CO | 80011 | |
| Colorado Quality Products, LLC | dba Elevation Labs Colorado | Suite 400S 4880 Havana Street | | | Denver | CO | 80239 | |
| Coloredge, Inc | | 1919 Empire Ave. | | | Burbank | CA | 91504 | |
| Colorhythm LLC | Jeffrey Hugh Nova | 1015 Battery Street, Ste C | | | San Francisco | CA | 94111 | |
| Columbia Cosmetics Manufacturing, Inc. | | 1661 Timothy Drive | | | San Leandro | CA | 94577 | |
| Columbus Hago, Erwin | | Address Redacted | | | | | | |
| Comar Molle LLP | | 2443 Fillmore St #380-5462 | | | San Francisco | CA | 94115 | |
| COMELLI COMERCIO DE | CONFECCOES EIRELI ME | RUA 7 DE SETEMBRO 1213, Sala L 75 | | | BLUMENAU | SC | 89010-911 | Brazil |
| COMELLI E ENGEL COMERCIO DE CONFECC | | AV SANTA CATARINA 01, SALA 104 | | | BALNEARIO CAMBORIU | SC | 88339-005 | Brazil |
| Comforti, Christine | | Address Redacted | | | | | | |
| Comiskey, Victoria | | Address Redacted | | | | | | |
| Command K Limited | | 12A Chatsworth Close | | | West Wickham | Kent | BR4 9QS | United Kingdom |
| Commune Media, INC | | PO BOX 1726 | | | BISHOP | CA | 93515 | |
| Communication Agency Corp. DBA Conti Communication Corp. Inc | | 195 Chrystie St. | | | New York | NY | 10002 | |
| Communication Specialists | | 3330 Wrightsville Ave. | | | Wilmington | NC | 28403 | |
| Community Foundation | For the Fox Valley | 4455 W. Lawrence St | | | Appleton | WI | 54914 | |
| Commuter Check Services Corp | | 320 Nevada St | | | Newton | MA | 02460 | |
| Compensation Tool Corporation | | 174 17th Ave | | | Seattle | WA | 98122 | |
| Compensia Inc | | P.O. Box 1059 | | | San Jose | CA | 95108 | |
| Complete Packaging and Shipping Supplies, Inc. | | 1200 Shames Drive | Unit A | | Westbury | NY | 11590 | |
| Complete Packaging, LLC | | 431 N. Neil Armstrong Rd. | | | Salt Lake City | UT | 84116 | |
| Composed Creative Corp | | 370 W. 118th St. Apt 4D | | | New York | NY | 10026 | |
| Compound Solutions, Inc. | | 1930 Palomar Point Way, Suite 105 | | | Carlsbad | CA | 92008 | |
| ComPsych Corporation | | NBC Tower 455 N. Cityfront Plaza Dr | | | Chicago | IL | 60611 | |
| Compton, Miah | | Address Redacted | | | | | | |
| Comptroller of Public Accounts | | PO Box 149348 | | | Austin | TX | 78714-9348 | |
| Computer Packages Inc | | 11 N. Washington Street, Suite 300 | | | Rockville | MD | 20850 | |
| Computype Inc | | P.O. Box CM9496 | | | Saint Paul | MN | 55170 | |
| Concur Technologies, Inc | | 62157 Collections Center Drive | | | Chicago | IL | 60693 | |
| ConEdison | | PO Box 1702 | | | New York | NY | 10116 | |
| Connie Bell | | Address Redacted | | | | | | |
| Connie Hu | | Address Redacted | | | | | | |
| Connor Group LLC | Dept 34383 | DEPT 3748 P.O. Box 123748 | | | Dallas | TX | 75312-3748 | |
| Conselho Da Diaspora Portuguesa | | Estrada da Malveira No. 900 | | | Cascais | 31 | 2750 | Portugal |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Conservation International Foundation | | 2011 Crystal Dr | Suite 600 | | Arlington | VA | 22202 | |
| Consider Solutions LTD | | 1st Floor Sackville House | | | London | | EC3M 6BL | United Kingdom |
| Consolidated Cleaning Solutions | Martin Gonzalez | 872 30th St. | | | Oakland | CA | 94608 | |
| Consolidated Sterilizer Systems | Consolidated Machine Corporation | Suite C 3 Enterprise Rd | | | Billerica | MA | 01821 | |
| Constellation Culinary Group | | 667 N Broad St | | | Philadelphia | PA | 19123 | |
| CONSULTORIO MEDICO DRA ANA PUPPE LT | | R MINISTRO OROZIMBO NONATO 102 | | | NOVA LIMA | MG | 34000-000 | Brazil |
| Consumer Safety Analytics, LLC | CannaSafe | 7027 Hayvenhurst Ave. | | | Van Nuys | CA | 91406 | |
| Container & Packaging Supply, Inc. | | PO Box 84144 | | | Seattle | WA | 98124-5444 | |
| CONTI COMMUNICATIONS | | Address Redacted | | | | | | |
| CONTI COMMUNICATIONS- SOPHIE CONTI | | Address Redacted | | | | | | |
| Conti, Gabriella | | Address Redacted | | | | | | |
| Contract Label Services Inc. | | 13885 Ramona Avenue | | | Chino | CA | 91710 | |
| ContractSafe LLC | | 23823 Malibu Road Suite 50-197 | | | Malibu | CA | 90265 | |
| Convergent Computing | C/O Computer Options Inc | 1450 Maria Lane, Suite 400 | | | Walnut Creek | CA | 94596 | |
| Conversion Live dba The Live Agency | | Unit 4 52 Queen St | | | BEACONSFIELD | NSW | 2015 | Australia |
| Conway Multi Global dba Megan Conway | | 75 Warren Street, Apt 4 | | | Brooklyn | NY | 11201 | |
| Cooking with Kristina, LLC | | 284 Georgetown Drive | | | Glastonbury | CT | 06033 | |
| Cool Coconut Studios Inc. | | 3850 Washington St | Unit 601 | | Hollywood | FL | 33021 | |
| Cooperative Activity, LLC | | 156 Beekman St. | Suite 2E | | New York | NY | 10038 | |
| Copia Scientific LLC | BioDirect | 725 Constitution Drive | | | Taunton | MA | 02780 | |
| CoPower | | 2677 N. Main St. Ste. 800 | Suite 201 | | Santa Ana | CA | 92705-6652 | |
| Copyright Clearance Center, Inc | | 29118 Network Place | | | Chicago | IL | 60673-1291 | |
| Corbário - Minerais Industriais, S. | | Rua do Monte, N°699 | | | Colmeias | | 2420-195 | Portugal |
| Corbett, Jennifer | | Address Redacted | | | | | | |
| Core Power Services | UP Acquisitions Corp. | Suite K 3735O Cedar Blvd | | | Newark | CA | 94560 | |
| Corey L. Hartman, MD | | Address Redacted | | | | | | |
| Cori Constantine | | Address Redacted | | | | | | |
| Cori Finglass LLC | Cori Finglass | 1061 Fielding Park Court Northeast | | | Brookhaven | GA | 30319 | |
| Cority Software (USA) Inc. | | Ste B 2045 W Grand Ave | | | Chicago | IL | 60612-1577 | |
| Cornelius Kaess | | Address Redacted | | | | | | |
| Cornerstone Research, Inc. | | 20th Floor Two Embarcadero Center | | | San Francisco | CA | 94111 | |
| Corp 2000 | | 720 14th Street | | | Sacramento | CA | 95814 | |
| Corporate Employment Resources, Inc | Corestaff | P.O. Box 60876 | | | Charlotte | NC | 28260 | |
| Corporation Service Company | | PO Box 13397 | | | Philadelphia | PA | 19101-3397 | |
| Corporation Service Company | CSC | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| Correia, Yvonne | | Address Redacted | | | | | | |
| Corren, Cara | | Address Redacted | | | | | | |
| CORTEZ PARTICIPACOES | & INVESTIMENTOS LTD | AV SENADOR SALGADO 2234, LJ 248/249 | | | NATAL | RN | 59064-900 | Brazil |
| Cosan | Paul Hastings | Filipe Lima | | | | | | Brazil |
| Cosan US LLC | | 920 Wayland Cir | | | Bensalem | PA | 19020 | |
| Cosan US LLC | | 920 Wayland Cir | | | Bensalem | PA | 19020 | |
| Cosmat SA DE CV | | CS. Londres 70 | | | Colonia San Alvaro | | 2090 | Mexico |
| Cosmetech Laboratories, Inc | | 39 Plymouth St.Ste 4 | | | Fairfield | NJ | 07004 | |
| Cosmetix West | | 2305 Utah Avenue | | | El Segundo | CA | 90245 | |
| Cosmetix West | Attn: C. Mirkovich | 2305 Utah Avenue | | | El Segundo | CA | 90245 | |
| Cosmetix West | Attn: C. Mirkovich | 2305 Utah Avenue | | | El Segundo | CA | 90245 | |
| Cosmogen SAS | | 97 rue Saint Lazare | | | Paris | France | 75009 | France |
| Cospheric LLC | | P.O. Box 6762 | | | Santa Barbara | CA | 93160 | |
| Costa Brazil | | 345 West 13th Street | #1J | | New York | NY | 10014 | |
| COSTA BRAZIL | | Address Redacted | | | | | | |
| COSTA BRAZIL - ANDREA OMOHUNDRO | | Address Redacted | | | | | | |
| Costa Brazil - Brazil | EXIMBIZ COMERCIO INTERNACIONAL S/A | Costa Brazil - Brazil | Rod. Gov. Mário Covas 3979 - Km 268 | Planalto de Carapina - Serra - ES | Serra Espirito | Santo | 29162-703 | Brazil |
| COSTA BRAZIL / Attn: Marcela Honigman | | Address Redacted | | | | | | |
| COSTA BRAZIL- ALAINA BREWER | | Address Redacted | | | | | | |
| COSTA BRAZIL- ANDREA OMOHUNDRO | | Address Redacted | | | | | | |
| COSTA BRAZIL- SHARON SHEMTOV | | Address Redacted | | | | | | |
| COSTA BRAZIL- SHARON SHEMTOV | | Address Redacted | | | | | | |
| COSTA BRAZIL-SHARON SHEMTOV | | Address Redacted | | | | | | |
| COSTA BRAZIL-SHARON SHEMTOV | | Address Redacted | | | | | | |
| Costa, Francisco | | Address Redacted | | | | | | |
| Costco Wholesale Corporation | Costco - Issaquah | 1801 10TH AVE NW | | | Issaquah | WA | 98027 | |
| Costco Wholesale Corporation | Costco Wholesale Corporation | 999 Lake Drive | | | Issaquah | WA | 98027 | |
| Costco Wholesale Corporation | Frederick Ecommerce | 5151 Intercostal Ct | | | Monrovia | MD | 21770-9518 | |
| Costco Wholesale Corporation | Mira Loma Annex Ecommerce | 11280 Riverside Drive, Suite A | | | Mira Loma | CA | 91752-3701 | |
| COTE LLC | | 10850 Wilshire Blvd #1050 | | | Los Angeles | CA | 90024 | |
| Cote, Daniella | | Address Redacted | | | | | | |
| County of Alameda | Environmental Health Services | PO Box N | | | Alameda | CA | 94501-0108 | |
| Couple in the Kitchen LLC | | B202 1708 Newning Avenue | | | Austin | TX | 78704 | |
| Coury Science & Engineering, PLLC | | PO Box 125 | | | Hampstead | NC | 28443 | |
| Covaris, LLC | | Unit H 14 Gill Street | | | Woburn | MA | 01801 | |
| Covet Public Relations, Inc. | | Suite 2850 750 B Street | | | San Diego | CA | 92101 | |
| Covington & Burling LLP | | One City Center, 850 Tenth Street N | | | Washington | DC | 20001 | |
| Cowan Systems LLC | | 4555 Hollins Ferry Road | | | Baltimore | MD | 21227 | |
| Cowen & Company LLC | | 599 Lexington Ave | | | New York | NY | 10022 | |
| Cox | | Address Redacted | | | | | | |
| Cox, Jeffrey | | Address Redacted | | | | | | |
| Cox, Kevin | | Address Redacted | | | | | | |
| Cox, Ryan | | Address Redacted | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cox,Kevin | | Address Redacted | | | | | | |
| Coyne Chemical | | 3015 State Road | | | Croydon | PA | 19021 | |
| CP Lab Safety | | Suite 113 14 Commercial Blvd | | | Novato | CA | 94949 | |
| CP LIve | | 15 E Stimpson Ave | 1st Floor | | Linden | NJ | 07036 | |
| CP Logistics NVCC IV | Kidder Matehws | 7887 East Belleview Avenue,Suite 475 | | | Denver | CO | 80111 | |
| CPA Global | c/o CPA Global Limited | 2318 Mill Road, 12th Floor | | | Alexandria | VA | 22314 | |
| CPA Global Limited Renewal Services | | Liberation House, Castle Street | | | St. Helier | | JE1 1BL | United Kingdom |
| CPCneutek | | 2800 Printers Way | | | Grand Junction | CO | 81506 | |
| CPFB Tenant, LLC dba Cavallo Point | | 601 Murray Circle | | | Sausalito | CA | 94965 | |
| CPI Hospitality LLC | | 239 E Montauk Hwy. | | | Hampton Bays | NY | 11946 | |
| CPI Hospitality LLC | | 85 South Service Road | | | Plaintview | NY | 11803 | |
| CPI Hospitality LLC | | 85 South Service Road | | | Plainview | NY | 11803 | |
| CPI Hospitality LLC | | Michael Brod | 85 South Service Road | | Plaintview | NY | 11803 | |
| CPI Hospitality LLC | Attn.: Matthew G. Lefkowitz | Toni Hoverkamp | 85 South Service Road | | Plaintview | NY | 11803 | |
| CPI Hospitality LLC | c/o Brick & Timber Collective LLC | Mitchell Rechler | 85 South Service Road | | Plainview | NY | 11803 | |
| CR Resorts LLC / Canyon Ranch | Canyon Ranch- Lenox | 165 Kemble Street | | | Lenox | MA | 01240 | |
| CR Resorts LLC / Canyon Ranch | Canyon Ranch-Tucson | 8600 E Rockcliff Road | | | Tucson | AZ | 85750 | |
| Craft Alan, LLC | C/O Jared Craft | Apt 4D 210 Park Place | | | Brooklyn | NY | 11238 | |
| Cragg, Jayson | | Address Redacted | | | | | | |
| Craig Hickerson | | Address Redacted | | | | | | |
| Craig Hickerson | | Address Redacted | | | | | | |
| Craig McDean Studio / Craig McDean | | Address Redacted | | | | | | |
| Crane Pest Control | C/O Crane Acquisition Inc | 2700 Geary Blvd | | | San Francisco | CA | 94118 | |
| Crawford and Co Productions, Inc | | 1 8581 Santa Monica Blvd #466 | | | West Hollywood | CA | 90069 | |
| Crawford Door Systems, Inc. | | 201 Old Dairy Road | | | Wilmington | NC | 28405-3771 | |
| Cray Valley Czech S.R.O. | | O. Wichterleho 816 | | | Kralupy Nad Vltavou | S2 | 278 01 | Czech Republic |
| Cray Valley USA | | 468 Thomas Jones Way, Suite 100 | | | Exton | PA | 19341 | |
| Create & Cultivate LLC | | 4164 Edenhurst Ave | | | Los Angeles | CA | 90039 | |
| Create & Cultivate LLC | | 777 S Alameda St. | 2nd Floor | | Los Angeles | CA | 90021 | |
| Create and Company Inc | | 1023 East Columbus Drive | | | Ta;la | FL | 33605 | |
| Creative Circle LLC | | PO Box 74008799 | | | Chicago | IL | 60674-8799 | |
| Creative Marketing Inc | | 233 Sansome Street, Suite 300 | | | San Francisco | CA | 94104 | |
| Creative Safety Supply, LLC | | 8030 SW Nimbus Ave | | | Beaverton | OR | 97008 | |
| Creative Time, Inc. | | 59 East 4th Street | 6th Floor | | New York | NY | 10003 | |
| Credit Suisse Capital LLC | | 11 Madison Avenue | | | New York | NY | 10010 | |
| Credo | Credo Warehouse | 850 Clark Drive | | | Budd Lake | NJ | 07828 | |
| Credo | Credo Warehouse c/o IDS Fulfillment, Inc. | 9431 Allpoints Parkway | | | Plainfield | IN | 46168 | |
| Credo | Eco-Chic LLC | 572 Ruger Street, Ste B | | | San Francisco | CA | 94129 | |
| Creo, Inc. | | 3305 Bellaire Park Ct | | | Fort Worth | TX | 76109 | |
| Crescent Chemical Company Inc | | 2 Oval Drive | | | Islandia | NY | 11749 | |
| CRESTMARK EQUIPMENT FINANCE, INC. | | 40950 WOODWARD AVENUE, SUITE 201 | | | BLOOMFIELD HILLS | MO | 48304 | |
| Crispen, Kelly | | Address Redacted | | | | | | |
| Cristina Ehrlich | | Address Redacted | | | | | | |
| Cristina Genovese | GENOVESECONSULTING | 101 S Ridgewood Rd | | | Kentfield | CA | 94904 | |
| Cristina Mohler Sousa | | Address Redacted | | | | | | |
| Cristina Mohler Sousa | | Address Redacted | | | | | | |
| Criteo Corp | | 387 Park avenue south | | | New York | NY | 10016 | |
| Criterion 508 Solutions Inc. | | 5012 Prairie Pl | | | Johnston | IA | 50131 | |
| Croaker Inc. | | 4010 Market Street | | | Wilmington | NC | 28403 | |
| Cross Mark | | 903 N 47th Street | | | Rogers | AR | 72756 | |
| Crown Properties | | Attn.: Matthew G. Lefkowitz | 15 Watts Street 5th Floor | | New York | NY | 10013 | |
| Crown Properties | Attn.: Matthew G. Lefkowitz | 15 Watts Street 5th Floor | | | New York | New York | 10013 | |
| Cruz, April Angelica | | Address Redacted | | | | | | |
| Cruz, Gabrielle | | Address Redacted | | | | | | |
| Cruz, Lorenz Andrei | | Address Redacted | | | | | | |
| Cruzada, Vanessa | | Address Redacted | | | | | | |
| Crybaby Productions Pty Ltd | | 151 Foveaux Street Surry Hills | | | Sydney | NSW | 2010 | Australia |
| Crystal Marston | Crystal Lauren Skin | 4589 bellemeade drive | | | Douglasville | GA | 30135 | |
| CS Partners Limited | | 9 White Lion Street | | | London | | N1 9PD | |
| CSC Global, LLC | | CSC Global, LLC | 10901 Folsom Blvd., Suite F | | Rancho Cordova | CA | 95670 | |
| CSHRP | | Unit 3174 500 Stone Pine Rd. | | | Half Moon Bay | CA | 94019 | |
| CSX Transportation Inc | | P.O. Box 530181 | | | Atlanta | GA | 30353-0181 | |
| CT Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| CTT Correios de Portugal SA | | Avenida D. João II 13 | | | Lisboa | | 1999-001 | Portugal |
| CTW Specialties, Inc. | | 6106 Corporate Park Drive | | | Browns Summit | NC | 27214 | |
| Cuevas, Daisy | | Address Redacted | | | | | | |
| Culinary Love by Chef Ameera | | #15 15225 Dickens Street | | | Sherman Oaks | CA | 91423 | |
| Culligan Water Conditioning | | 2017 Carolina Beach Road | | | Wilmington | NC | 28401-7201 | |
| Cult Beauty LTD - Biossance | Cult Beauty LTD | Ground Floor, 46 Colebrooke Row | | | London | | N1 8AF | United Kingdom |
| Cult Beauty LTD - Biossance | Cult Beauty LTD | UNIT 1, 5-9 WILLEN FIELD ROAD | | | London | | NW10 7BQ | United Kingdom |
| Culture Biosciences, Inc. | | 269 E. Grand Ave | | | South San Francisco | CA | 94080 | |
| Cultured Magazine, LLC | | 2341 Michigan Avenue | | | Santa Monica | CA | 90404 | |
| Curia | AMRI | 29224 Network Place | | | Chicago | IL | 60673-1292 | |
| Curran, Samuel | | Address Redacted | | | | | | |
| Curry, Marcus | | Address Redacted | | | | | | |
| Curtis Kulig | | Address Redacted | | | | | | |
| CURTIS KULIG/c/o ALIREZA NIROOMAND | | Address Redacted | | | | | | |
| Cushman & Wakefield U.S., Inc. | | 1290 Avenue of the Americas | | | New York | NY | 10104 | |
| Custodio & Dubey LLP | | 455 S. Figueroa St. | Suite 2520 | | Los Angeles | CA | 90071 | |

Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Custodio, Diane | | Address Redacted | | | | | | |
| Custom Analytics LLC | | 3789 Thomas Sumter Hwy | | | Dalzell | SC | 29040 | |
| Custom Blenders Corporation | Custom Blenders Corporation | 350 Industrial Park Rd | | | Madisonville | TN | 37354 | |
| Custom Candle Co, Inc | | 483 Cherry Street | | | Bedford Hills | NY | 10507 | |
| Custom Chemical Formulators, Inc | | 8707 Millergrove Drive | | | Santa Fe Springs | CA | 90670 | |
| Cutting Edge Drapery | | 15 Dorman Avenue | | | San Francisco | CA | 94124 | |
| CV Partners | Addison Professional Financial Sear | 7076 Solutions Center | | | Chicago | IL | 60677 | |
| CVI Investments, Inc. | | 401 City Avenue, Suite 200 | | | Bala Cynwyd | PA | 19004-1188 | |
| CvIt Studios, LLC | | 122 West 27th St. | 8th floor | | New York | NY | 10001 | |
| CVS Health | | One CVS Drive | ATTN: Heather Bentz-DeAngelis MB2170 | | Woonsocket | RI | 02895 | |
| CXA Inc. | | 545 West 25th Street, 19th Floor | | | New York | NY | 10001 | |
| Cyber Metrics | | 1523 West Whispering Wind Dr. SUTE | | | Phoenix | AZ | 85085 | |
| CYMIT QUIMICA S.L. | | Pamplona, 96-104 Local 15 | | | Barcelona | 08 | 08018 | Spain |
| Cynthia Bryant | | Address Redacted | | | | | | |
| Cynthia Hadden Lyric Productions | | 1211 1/2 SOUTH ORLANDO AVE | | | Los Angeles | CA | 90035 | |
| Czyz, Mary Ann | | Address Redacted | | | | | | |
| D.F. King & Co., Inc. | | 22nd Floor 48 Wall Strret | | | New York | NY | 10005 | |
| D.H. Griffin Used Equipment Divisio | D.H. Griffin Wrecking Co., Inc. | 2840 US Hwy 421 N | | | Wilmington | NC | 28401 | |
| D.H. Griffin Wrecking Co., Inc. | | 4716 Hilltop Road | | | Greensboro | NC | 27407 | |
| D.P. Ahuja & Co. | | 14/2 Palm Avenue | | | Calcutta | 25 | 700019 | India |
| D.Petropoulos SA | D.Petropoulos SA | Kontogianni 15 | | | Lykovrysi | Attiki | 14123 | Greece |
| D3 LLC | | 20 Melville Park Road | | | Melville | NY | 11747 | |
| Dacosta, Lauren | | Address Redacted | | | | | | |
| Dai, Yangyang | | Address Redacted | | | | | | |
| Daijogo & Pedersen LLP | | 21 Tamal Vista Blvd Ste 295 | | | Corte Madera | CA | 94925 | |
| Daily Karma Inc. | | 8605 Santa Monica Blvd | PMB 95166 | | West Hollywood | CA | 90069 | |
| Dairy Engineering Company | | 5783 Sheridan Blvd | | | Arvada | CO | 80002 | |
| DAISY BAKER | | Address Redacted | | | | | | |
| Dale C. Gyure | | Address Redacted | | | | | | |
| Dale, Rhys | | Address Redacted | | | | | | |
| Daling Xinchao(Beijing) | Trade Company Limited | Room 506, East Building, | | | Beijing | 010 | 100020 | China |
| Dalmacio, Andrew | | Address Redacted | | | | | | |
| Dalton, Marta | | Address Redacted | | | | | | |
| Dan Perry | | Address Redacted | | | | | | |
| Dana Transport, Inc. | | PO Box 748286 | | | Cleveland | OH | 44194-4286 | |
| Danburg Plastics, Incorporated | | 4485 North Industrial Drive | | | Cumming | GA | 30041 | |
| DanChem Technologies. Inc | | 1975 Old Richmond Rd | | | Danville | VA | 24540 | |
| Daniel Fullington | | Address Redacted | | | | | | |
| Daniel Hoff Agency, Inc. | | 5455 Wilshire Blvd. | Suite 1100 | | Los Angeles | CA | 90036 | |
| Daniel O'Neill | | Address Redacted | | | | | | |
| Daniel Simmons | | Address Redacted | | | | | | |
| Daniele Anselmo de Morais x TOP Service Serviços e Sistemas S.A - Amyris Fermentação de Performance LTDA | STEFERSON GUSTAVO JONES | PRUDENTE DE MORAES STREET | N° 611 | BARRA BONITA/SP/BRAZIL | | | | Brazil |
| Danielle Del Plato | | Address Redacted | | | | | | |
| Danielle Goldberg | | Address Redacted | | | | | | |
| Danielle Oreoluwa Jinadu | | Address Redacted | | | | | | |
| Daniels, Holly | | Address Redacted | | | | | | |
| Daniels, LaTrenda | | Address Redacted | | | | | | |
| Danilo Kaiki Nishizima x SPSG Serviços e Patrimônio LTDA - Amyris Fermentação de Performance LTDA | MARIA VIRGINIA BELLO JAEGER BENTO VIDAL | Prudente de Moraes Street | 625 | | Barra Bonita | | 17340-005 | Brazil |
| Danilo Jose Lourenço x SPSG Serviços e Patrimônio LTDA - Amyris Fermentação de Performance LTDA | MARIA VIRGINIA BELLO JAEGER BENTO VIDAL | Prudente de Moraes Street | 625 | | Barra Bonita | | 17340-000 | Brazil |
| Danisco US, Inc | | PO Box 32020 | | | New York | NY | 10087-2020 | |
| Dannemann Siemsen Bigler & Ipanema | | Rua Marquês de Olinda, 70 - Botafog | | | Rio de Janeiro | RJ | 22251-040 | Brazil |
| Danny Todd | | Address Redacted | | | | | | |
| Danovich, Iana | | Address Redacted | | | | | | |
| Dao Le, Minh | | Address Redacted | | | | | | |
| Darina Byme | | Address Redacted | | | | | | |
| Dark Bites LLC | | 34-43 82nd Street #42 | | | Jackson Heights | NY | 11372 | |
| Darko Inc. | | 26401 Richmond Road | | | Bedford Heights | OH | 44146 | |
| DARRELL CHANG | | Address Redacted | | | | | | |
| Darrisaw, Natashia | | Address Redacted | | | | | | |
| Darrow, David | | Address Redacted | | | | | | |
| Das, Anushree | | Address Redacted | | | | | | |
| Dash Hudson Inc. | | 1668 Barrington street Ste. 600 | | | Halifax | NS | B3J 2A2 | Canada |
| Dashon Productions c/o United Talent Agency | | 1801 W Olympic Blvd. File 2430 | | | Pasadena | CA | 91199-2430 | |
| DATA SALES CO., INC. | | 3450 W. BURNSVILLE PARKWAY | | | BURNSVILLE | MN | 55337 | |
| Data Weighing Systems, Inc. | | 255 Mittel Dr | | | Wood Dale | IL | 60191 | |
| Datadog, Inc. | | 45th Floor 620 8th Avenue | | | New York | NY | 10018-1741 | |
| Dato, Robert | | Address Redacted | | | | | | |
| David Brown - DIAM | | Address Redacted | | | | | | |
| David Hollis Allen | | Address Redacted | | | | | | |
| David Mallett- c/o: Mario Casarella | | Address Redacted | | | | | | |
| David Rudner | | Address Redacted | | | | | | |
| David Sherrier | | Address Redacted | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David, Sarah | | Address Redacted | | | | | | |
| Davis Instruments | C/O Cole-Parmer Instruments Company | 14957 Collections Center Dr | | | Chicago | IL | 60693 | |
| Davis Polk & Wardwell LLP | | 450 Lexington Avenue | | | New York | NY | 10017 | |
| Davis, Kathryn | | Address Redacted | | | | | | |
| Dawn Tan | | Address Redacted | | | | | | |
| DAWN TAN | | Address Redacted | | | | | | |
| Dawn West | | Address Redacted | | | | | | |
| Dawn West | | Address Redacted | | | | | | |
| Dawson, Hayley | | Address Redacted | | | | | | |
| Daylesford Organic Limited | | 25-27 Mossop Street | | | London | SW | SW32LY | United Kingdom |
| Daylight Transport | | 1501 Hughes Way STE 200 | | | Long Beach | CA | 90810 | |
| Dazzle Design, INC | | 425 S 5th St | | | Brooklyn | NY | 11211 | |
| DB Schenker | | 1305 Executive Blvd | Suite 200 | | Chesapeake | VA | 23320 | |
| DB Schenker | | 380 Littlefield Ave. | | | South San Francisco | CA | 94080 | |
| DB Ventures Limited | | 33 Great Portland Street | | | London | | W1W 8QG | UK |
| DB Ventures Limited | | 33 Great Portland Street | | | London | | W1W 8QG | United Kingdom |
| DB Ventures Limited | | 33 Great Portland Street | | | London | | W1W 8QG | United Kingdom |
| DBA Media LLC | Digital Brand Architects | 750 N. San Vicente Blvd., | | | West Hollywood | CA | 90069 | |
| DBA Media LLC | Digital Brand Architects | Chriselle, Inc. | 750 N. San Vicente Blvd., | | West Hollywood | CA | 90069 | |
| DC Scientific | | 6750 Mclean Way | | | Glen Burnie | MD | 21060 | |
| DC Scientific | | P.O. BOX 1099 | | | PASADENA | MD | 21123 | |
| DC Treasurer | Attn: Bankruptcy/Legal Dept. | 1101 4th Street, SW | Suite 850W | | Washington | DC | 20024 | |
| DC Treasurer | Office of Tax and Revenue | PO Box 419 | | | Washington | DC | 20044 | |
| D'Cruz, Anna | | Address Redacted | | | | | | |
| De Godoi, Larissa | | Address Redacted | | | | | | |
| De La Pena Munoz, Ricardo | | Address Redacted | | | | | | |
| De Lage Landen Financial Services | | 1111 Old Eagle School Rd. | | | Wayne | PA | 19087 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | | 1111 OLD EAGLE SCHOOL ROAD | | | WAYNE | PA | 19087 | |
| De Matos & Nicolao Limited | | 95A Northcote Road, Flat 1 | | | London | | SW11 6PL | United Kingdom |
| De Mendes IndÃ²stria de Chocolates Ltda | | Rua Segunda S/N | Santa Barbara do ParÃ¡, | | Para | | 68.798-000 | Brazil |
| De Pessoa Pra Pessoa | HUMANAS DESENVOLVIMENTO DE PESSOAS | Rua Botelho, 187, conj. 73A. | | | São Paulo | SP | 04313-200 | Brazil |
| de Vries, Erik | | Address Redacted | | | | | | |
| DEA Studio LLC | | 2629 Foothill Blvd. #105 | | | La Crescenta | CA | 91214 | |
| Deanna Borocz | | Address Redacted | | | | | | |
| Dear Media, LLC | | Suite 950 750 N. San Vicente Blvd. | | | West Hollywood | CA | 90069 | |
| Deasis, Charmette | | Address Redacted | | | | | | |
| Deborah Hunt | | Address Redacted | | | | | | |
| Decena, Vilma | | Address Redacted | | | | | | |
| DECHEMA e.V. | | Theodor-Heuss-Alee 25 | | | Frankfurt | 6 | 60486 | Germany |
| Dederick, Alana | | Address Redacted | | | | | | |
| DeepDyve, Inc. | | 2221 Broadway St. | | | Redwood City | CA | 94063 | |
| Deepfence, Inc. | | 691 S Milpitas Blvd | | | Milpitas | CA | 95035 | |
| Deepicam LLC | | 9336 Civic Center Drive | | | Beverly Hills | CA | 90210 | |
| DeFina, Steven | | Address Redacted | | | | | | |
| Dekra Services, Inc. | | 75 Remittance Drive, Dept. | | | Chicago | IL | 60675-1274 | |
| Del Grosso, Kristina | | Address Redacted | | | | | | |
| Del Monte, Gianna | | Address Redacted | | | | | | |
| Delaware Secretary of State | | Division of Corporations | | | Binghampton | NY | 13902-5509 | |
| Delaware Secretary of State | | P.O. Box 2044 | | | Wilmington | DE | 19899-2044 | |
| Delaware State Treasury | Attn: Bankruptcy/Legal Dept. | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| Delft Solids Solutions BV | | Molenweer 2B | | | Wateringen | 12 | 2291 NR | Netherlands |
| Delia Mitchell | | Address Redacted | | | | | | |
| Dell Marketing LP | | PO Box 910916 | | | Pasadena | CA | 91110 | |
| DELLAMORE MODA INTIMA LTDA | | AV. LIMEIRA 722, LOJA P-42 | | | PIRACICABA | SP | 13414-900 | Brazil |
| Deloitte & Touche LLP | | P.O. Box 844708 | | | Dallas | TX | 75284-4708 | |
| Deloitte Consulting LLP | | 4022 Sells Dr. | | | Hermitage | TN | 37076 | |
| Deloitte Consulting, LLP | | 30 Rockefeller Plaza | | | New York | NY | 10112 | |
| Deloitte Legal B.V. | | Wilhelminakade 1 | 3072 AP Rotterdam | | Rotterdam | | 3000 CA | Netherlands |
| Deloitte Tax LLP | | P O Box 844736 | | | Dallas | TX | 75284-4736 | |
| Delphi Productions Inc. | | 950 West Tower Avenue, | | | Alameda | CA | 94501 | |
| Delphi Corp. | | Suite 400 855 Main St | | | Redwood City | CA | 94063 | |
| DELTAGEN ECUADOR S.A. | | EL ARENAL OE11-156 | | | QUITO | 190 | 170208 | Ecuador |
| DELTAGEN GROUP PERU | | JR. HUANCHIHUAYLAS S/N | | | LIMA | 20 | 15491 | Peru |
| DeltaTrak, Inc. | | PO Box 4115 | | | Modesto | CA | 95352 | |
| Deluxe Small Business Sales Inc | | 500 Main Street | | | Groton | MA | 01471 | |
| Delve Partners LLC | | PO BOX 3330 | | | Boulder | CO | 80307-3330 | |
| Demanti O'Bryant | | Address Redacted | | | | | | |
| Dembele, Mamadou | | Address Redacted | | | | | | |
| Demina, Elena | | Address Redacted | | | | | | |
| Den Hartogh Global B.V. | | Willingestraat 6 | | | Rotterdam | 12 | 3087 AN | Netherlands |
| DeNardo, Peter | | Address Redacted | | | | | | |
| Dencker, Brian | | Address Redacted | | | | | | |
| Denise Bidot | | Address Redacted | | | | | | |
| Denise Brodey | | Address Redacted | | | | | | |
| Denise Rivera | | Address Redacted | | | | | | |
| Dennis, Wah-De | | Address Redacted | | | | | | |
| Densa AG | | Sisslerstrasse 16 | | | Eiken | AG | 05074 | |
| Dentons US LLP | | Suite 5900 233 S. WACKER DRIVE | | | Chicago | IL | 60606 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Department of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640-0700 | |
| DePaul, Heather | | Address Redacted | | | | | | |
| DEPOTCE - DEPOSITO DE TANK CONTAINE | CESARI LTDA | AVENIDA PLINIO DE QUEIROZ S/N | | | CUBATAO | SP | 11570-000 | Brazil |
| Dept. of Toxic Substances Control | | P.O. Box 1288 | | | Sacramento | CA | 95812-1288 | |
| Dera Lee Productions | | 240 Kent Avenue | | | Brooklyn | NY | 11249 | |
| Derk Hendriksen dba Hendriksen Ventures LLC | | 1097 Mclynn Ave | | | Atlanta | GA | 30306 | |
| DermCollective LLC | | 730 Galley Ln | | | Wilmington | NC | 28412 | |
| Dermstore LLC | Dermstore LLC | 1415 Collins Road | | | Greenwood | IN | 46143 | |
| Dermstore LLC | Dermstore LLC | 1960 E. Grand Avenue, 6th Floor | | | El Segundo | CA | 90245 | |
| Dermstore LLC | Dermstore Pitney Bowes - Reno Attn: Receiving | 38 Isidor Ct, Suite 130 | | | Sparks | NV | 89441 | |
| Desai, Ankita | | Address Redacted | | | | | | |
| Deshpande, Ketki | | Address Redacted | | | | | | |
| Desi Perkins Inc | | 9336 Civic Center Drive | | | Beverly Hills | CA | 90210 | |
| Design District Development Partners | | #3 6547 Midnight Pass Rd | | | Sarasota | FL | 43242 | |
| Design District Development Partners LLC | | 112 NE 41st Street | Suite 402 | | Miami | FL | 33137 | |
| Design District Development Partners LLC | Attn.: Roy Norton | 6547 Midnight Pass Rd. #3 | | | Sarasota | Florida | 43242 | |
| Design District Development Partners LLC | Attn.: Roy Norton | Attn.: Roy Norton | 6547 Midnight Pass Rd. #3 | | Sarasota | FL | 43242 | |
| Design District Development Partners LLC | Benjamin R. Norton, Manager | 6547 Midnight Pass Rd #3 | | | Sarasota | FL | 43242 | |
| Design District Development Partners LLC | Benjamin R. Norton, Manager | Benjamin R. Norton, Manager | 6547 Midnight Pass Rd #3 | | Sarasota | FL | 43242 | |
| Design District ERFR LLC & RFR Holding LLC | Attn.: Michael Fuchs and Franks Mangieri | Attn.: Michael Fuchs and Franks Mangieri | 375 Park Avenue | 10th Floor | New York | NY | 10152 | |
| DesignPac Gifts | DesignPac Gifts | 2457 W. North Avenue | | | Melrose Park | IL | 60546 | |
| Designs by Millo | Designs by Millo | 932 E 8TH ST | | | Brooklyn | NY | 11230 | |
| Designs by Millo | Millo Haddad, Heather Connelly | Millo Beauty | 971 Elberon Ave | | Long Branch | NJ | 07740 | |
| DesRocher, Christopher | | Address Redacted | | | | | | |
| DEVIN WHEELER | | Address Redacted | | | | | | |
| DevisedLabs LLC | | 981 Mission Street # 67 | | | San Francisco | CA | 94103 | |
| Devon Consulting & Public Relations Ltd. | | 51 Jackes Avenue Suite 102 | | | Toronto | ON | M4T 1E2 | Canada |
| Devoria Radway | | Address Redacted | | | | | | |
| Devoria Radway / Attn: Dazzle | | Address Redacted | | | | | | |
| Devoria Radway / Attn: Summary Party GWP Bag 2 | | Address Redacted | | | | | | |
| DeWinter Group Inc | | Suite 250 1919 S. Bascom Ave. | | | Campbell | CA | 95008 | |
| Dexter Paulino | | #144 5433 Clayton Rd. STE K | | | Clayton | CA | 94517 | |
| DFA California LLC dba The Dragonfly Agency | | 1855 industrial Street | Suite 111 | | Los Angeles | CA | 90021 | |
| DGA | C/O DG Architects Inc | 550 Ellis St | | | Mountain View | CA | 94043 | |
| DGA CO., LTD. | | 6F., No.46, Nanhai Rd | Zhongzheng Dist. | | Taipei | | 100 | Taiwan |
| DGI Training, INC | DGI Training Center | 1060 El Camino Real, Suite C | | | Redwood City | CA | 94063 | |
| DH Smith & Associates LP | Creative Sales & Marketing | Suite 1501 16607 Blanco RD. | | | San Antonio | TX | 78232 | |
| DH Smith & Associates LP dba Creative Sales & Marketing | | 16607 Blanco Road | Suite 1501 | | San Antonio | TX | 78232 | |
| DHL eCommerce | | 2700 South Commerce Parkway | | | Westen | FL | 33331 | |
| DHL GLobal Forwarding | Air Express International USA INC | PO Box 742802 | | | Los Angeles | CA | 90074-2802 | |
| DHR International Inc. | | 121 N. Jefferson Street | | | Chicago | IL | 60661 | |
| Di Domizio, Gabriella | | Address Redacted | | | | | | |
| Diaago LLC | | Suite 1 4 Lindbergh Drive | | | Coatesville | PA | 19320 | |
| Diagenode, Inc. | | Suite 101 400 Morris Ave. | | | Denville | NJ | 07834 | |
| DiagonAG, LLC | Dr Christopher D Knight | 31 Ranch Ct | | | Saint Louis | MO | 63146 | |
| Dialani, Chandini | | Address Redacted | | | | | | |
| DIAM BRASIL INDUST, COMERC. MOBILIA | | AVENIDA GUATUPE, 2293 | | | Sao Jose dos Pinhais | PR | 83060-090 | Brazil |
| DIAM BRASIL INDUST, COMERC. MOBILIÁ | | AVENIDA GUATUPE, 2293 | | | São José dos Pinhais | PR | 83060-090 | Brazil |
| Diam UK Ltd. | | 14-16 JUBILEE DRIVE | | | LOUGHBOROUGH | Leics. | LE11 5XS | United Kingdom |
| Diamond Resorts International Marketing Inc. | Diamond Resorts International Marketing Inc. | 10600 West Charleston Blvd. | | | Las Vegas | NV | 89135-1014 | |
| Diamond Resorts International Marketing Inc. | Mystic Dunes Resort & Golf Club - ATTN Mark Bearss - DRTOC | 7600 Mystic Dunes Lane | | | Kissimmee | FL | 34747 | |
| Diamond Resorts International Marketing, Inc. | | 8415 South Park Cir | | | Kissimmee | FL | 34747 | |
| Diamond Wipes International, Inc. Attn: William Li | | Address Redacted | | | | | | |
| Diamond Wipes Int'l Inc. | | 4651 Schaefer Ave | | | Chino | CA | 91710 | |
| Diana Gonzalez | | Address Redacted | | | | | | |
| Diana Henry | | Address Redacted | | | | | | |
| Diane Elner | | Address Redacted | | | | | | |
| Dianna Mazzone | | Address Redacted | | | | | | |
| DiAnne Davis | | Address Redacted | | | | | | |
| Diaz, Alana | | Address Redacted | | | | | | |
| Diaz-Orellana, Leslie | | Address Redacted | | | | | | |
| Dick Page | | Address Redacted | | | | | | |
| Dick Page | | Address Redacted | | | | | | |
| Dickinson, Dave | | Address Redacted | | | | | | |
| DiClemente, Gabrielle | | Address Redacted | | | | | | |
| Diego Villarreal Vagujhelyi | | 6125 Wynwood Cove | | | Trussville | AL | 35173 | |
| Dien LLC | | 3510 Pipestone Rd. | | | Dallas | TX | 75212 | |
| Diesch Law Group | | 3000 Lava Ridge Ct | #110 | | Roseville | CA | 95661 | |
| Diesch Law Group, APC | | 12093 Lamplighter Way | | | Truckee | CA | 96161 | |
| Dieter De Cock | | Address Redacted | | | | | | |
| Dietzel, Kevin | | Address Redacted | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Digestiva Inc | | 2700 Stockton Blvd | | | Sacramento | | 95817 | |
| Digi Key Corp | | P.O. Box 250 | | | Thief River Falls | MN | 56701-0677 | |
| Digital Analysis Corp | | PO Box 95 | | | Skaneateles | NY | 13152 | |
| Digital Entertainment Corporation of America | Kin Community | 12655 W Jefferson Blvd | | | Los Angeles | CA | 90066 | |
| Digital Light LTD | | 162 Kingâ€™s Cross Road | | | London | | WC1X 9DH | United Kingdom |
| Digital Mountain, Inc. | | Suite 401 4633 Old Ironsides Drive | | | Santa Clara | CA | 95054 | |
| Diligent Company USA Incorporated | | 311 W 43rd St., Fl 11 | | | New York | NY | 10036 | |
| Dilmar Oil Company | | P.O. Box 5629 | | | Florence | SC | 29502-5629 | |
| Dimaranan, Vianca | | Address Redacted | | | | | | |
| DiMasi, Theresa | | Address Redacted | | | | | | |
| Dinaco Importacao Comercio Ltda | CNPJ 33.424.730/0003/30 | Rua Samuel Heusi, 190 - Sala 1.001 | | | Centro - ITAJAI/SC - CEP | SC | 88301-320 | Brazil |
| Dinaco Importacao, Comercio LTDA. | | Av. Roque Petroni Junior 850 | | | Sao Paolo | SP | 04547-090 | Brazil |
| DINACO IMPORTACAO. COMERCIO LTDA. | | R SAMUEL HEUSI 190 | | | ITAJAI | SC | 88301-320 | Brazil |
| Dinaco Importação, Comércio Lda. | CNPJ 33.424.730/0003/30 | Av. Pref. Jorge Júlio Costa Dos San | | | Belford Roxo | RJ | 26130-010 | Brazil |
| Ding, Dapeng | | Address Redacted | | | | | | |
| Diola, Donald | | Address Redacted | | | | | | |
| Direct 2 C Pty Ltd | | 168-180 Victoria Road | | | Marrickville | NSW | 2204 | Australia |
| Direct Source Packaging Co, LLC | | Suite W240 225 High Ridge Road | | | Stamford | CT | 06905 | |
| Dirty Pretty Productions, LLC | | 22 mercer street, 2c | | | New York | NY | 10013 | |
| DIS COMERCIO DE PERFUMARIA E MED | | AV DAS AMERICAS 3900 | | | RIO DE JANEIRO | RJ | 22640-102 | Brazil |
| Disc Graphics Inc | | 10 Gilpin Ave | | | Hauppauge | NY | 11788 | |
| Dispennette, Drew | | Address Redacted | | | | | | |
| Disruptional Limited | | St. Johns Innovation Park Cowley Rd | | | Cambridge | | CB4 0WS | United Kingdom |
| Disruptional Ltd. and &Vest Beauty Labs LP v. Amyris, Inc. | Stephen P. Blake | Simpson Thatcher & Bartlett LLP | 425 Lexington Ave. | | NY | NY | 10017 | |
| District Of Columbia | Office Of The Attorney General | 441 4Th St Nw, Ste 1100S | | | Washington | DC | 20001 | |
| District Of Columbia | Office Of The Attorney General | 441 4Th St Nw, Ste.1100S | | | Washington | DC | 20001 | |
| Diversey, Inc. | | Suite 125 1300 Altura Rd | | | Fort Mill | SC | 29708 | |
| Dixie Services Inc | | EX PO Box 451 | | | Galena Park | TX | 77547 | |
| Dixon, Michelle | | Address Redacted | | | | | | |
| DiYenno, Claire | | Address Redacted | | | | | | |
| Dizon, Inc. | | 88 Bleecker St. | | | New York | NY | 10012 | |
| DKP DESIGNS INC. | | 110 Maryland St. | | | El Segundo | CA | 90245 | |
| DKSH Marketing Services Spain | | Santaló 152-154 | | | Barcelona | | 8021 | Spain |
| DLA Piper LLP (US) | | Suite 1000 2525 East Camelback Road | | | Phoenix | AZ | 85016 | |
| DMart Productions C/O Daniel Martin | | Address Redacted | | | | | | |
| DMart Productions C/O Daniel Martin | | Address Redacted | | | | | | |
| DMV Renewal | | PO Box 942894 | | | Sacramento | CA | 94294-0895 | |
| DNJ Media LLC | | 235 Main St | Unit 258 | | Madison | NJ | 07940 | |
| Do, David | | Address Redacted | | | | | | |
| Do, Sharon | | Address Redacted | | | | | | |
| Do, Sylvia | | Address Redacted | | | | | | |
| Doan, Chau | | Address Redacted | | | | | | |
| Dobbs, Timothy | | Address Redacted | | | | | | |
| DOCEFRUTA IND. COM.PROD.ALIMENTICIO | | RODOVIA SEBASTIAO TEIXEIRA s/n | | | SAO PEDRO DO TURVO | SP | 18940-000 | Brazil |
| Document Publishing LLC | | 190 North 10th St | Suite 309 | | Brooklyn | NY | 11211 | |
| DocuSign | | 221 Main Street | | | San Francisco | CA | 94105 | |
| DocuSmart Inc. (dba Lexicon) | | PMB 65390 113 Cherry St. | | | Seattle | WA | 98104 | |
| DODDS & ASSOCIATES LLC | C/O DAVID R. DODDS | 4686 DRUIDS GLEN | | | MANLIUS | NY | 13104 | |
| Doherty, Lawrence | | Address Redacted | | | | | | |
| Dolan, Christopher | | Address Redacted | | | | | | |
| Dolmage, Jaimi | | Address Redacted | | | | | | |
| Dolphin Transportation Specialists, Inc. dba Key Transportation Services Corp. | | 199 NW 79th Street | | | Miami | FL | 33150 | |
| Domino Foods, Inc. | | Suite 200 1 N Clemantis Street | | | West Palm Beach | FL | 33401 | |
| domnick hunter Process Filtration | C/O Parker Hannifin Corp | 7943 Collection Center Drive | | | Chicago | IL | 60693 | |
| Domo, Inc. | | 772 East Utah Valley Drive | | | American Fork | UT | 84003 | |
| Donahue, Thomas | | Address Redacted | | | | | | |
| DONIZETE DISTRIBUIDORA DE ALIMENTOS | | RUA RAIMUNDO MATIAS 377 | | | ITAITINGA | CE | 61880-000 | Brazil |
| DONNA D AFFARI COMERCIO | VAREJISTA DE ROUPAS INTIMAS EIRELI | AV PAULISTA 1230, LJ 1208 | | | SAO PAULO | SP | 01310-100 | Brazil |
| Donnelley Financial Solutions | Donnelley Financial, LLC | PO Box 842282 | | | Boston | MA | 02284 | |
| Donnelly, Kate | | Address Redacted | | | | | | |
| Donohoe Advisory Associates LLC | | 9901 Belward Campus Drive | | | Rockville | MD | 20850 | |
| DoorDash, Inc. | | Suite 800 303 2nd Street, South Tow | | | San Francisco | CA | 94107 | |
| Dornau-Zeigler, Aritha | | Address Redacted | | | | | | |
| DORUKSISTEM MUHENDISLIK | | HACIHALIL MH. 1207. SK NO:1 A/ EBZE | | | KOCAELI | | 41470 | Turkey |
| Dorward, Alastair | | Address Redacted | | | | | | |
| Dosage/Grupo Investiga | | Avenida Dr. Romeu Contima | | | Campinas | SP | 13084791, | Brazil |
| DOSIS S.R.L. | | AV VILLAZON KM 5,8 S/N | | | COCHABAMBA | | 2500 | Brazil |
| DOTCOM GROUP COMERCIO DE PRESENTES | | AV FRANCISCO ROVERI 1413 | | | JUNDIAI | SP | 13212-541 | Brazil |
| DOTCOM GROUP COMERCIO DE PRESENTES | | ROD FERNAO DIAS SN, KM 947,5 | | | EXTREMA | MG | 37640-000 | Brazil |
| DOTCOM GROUP COMERCIO DE PRESENTES | | Rua Outor Geraldo de Campos Mo 240 | | | SAO PAULO | SP | 04571-020 | Brazil |
| Doty Barlow Britt & Thieman LLP | | 260 Sheridan Avenue | Suite 200 | | Palo Alto | CA | 94306 | |
| Double Robotics, Inc. | | 828 Airport Blvd | | | Burlingame | CA | 94010 | |
| Dougherty, Daniel | | Address Redacted | | | | | | |
| DOUGLAS International Purchasing GmbH | DOUGLAS International Purchasing GmbH | Zum Königsgraben 2 | | | Zossen 15806 | | | Germany |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS International Purchasing GmbH | DOUGLAS International Purchasing GmbH c/o Arvato Supply Chain Solutions SE | Trianelstraße 3 | | | Hamm 59071 | | | Germany |
| Douglas Machines Corp | | 4500 110th Ave N | | | Clearwater | FL | 33762 | |
| Douglas Pastoura Olimpio x SPSG Serviços e Patrimônio LTDA - Amyris Fermentação de Performance LTDA | MARIA VIRGINIA BELLO JAEGER BENTO VIDAL | Prudente de Moraes Street | 625 | | Barra Bonita | | 17340-003 | Brazil |
| Douglas, Jefferson | | Address Redacted | | | | | | |
| Dover Street Market New York LLC \| Costa Brazil | Dover Street Market New York LLC | 443 Park Avenue South | 3rd Floor | | New York | NY | 10016 | |
| Dover Street Market Paris S.A.S.- Costa Brazil | Dover Street Market Paris S.A.S. | 11bis Rue Elzevir | | | Paris Île-de-France | | 75003 | France |
| Dover Street Market Paris S.A.S.- Costa Brazil | Dover Street Market Paris S.A.S. | 16 Place Vendome | | | Paris Île-de-France | | | France |
| Dovetail Foods | | 6483 Joryville Lane South | | | Salem | OR | 97306 | |
| Dovolis, Aubree | | Address Redacted | | | | | | |
| DOW Europe GmbH | | Bachtobelstrasse 3 | | | Horgen | | 8810 | Switzerland |
| Dow Silicones Belgium SPRL | | Parc Industriel Zone C | | | Seneffe | 03 | 7180 | Belgium |
| DOW Silicones Corporation | | PO BOX 210429 | | | Dallas | TX | 75211 | |
| Dowell C&I | | #415 Yeojundo Center, | | | Seoul | | 031-127 | Korea, Republic of |
| Dowell C&I Co. Ltd | | Yeojundo Hall | Yulgok-ro, Jongno-gu | | Seoul | | 415-190 | Korea, Republic of |
| DP Print Services Inc | | 2331 Walling Avenue | | | La Habra | CA | 90631 | |
| DPR Construction | Special Services Group | 1450 Veteran Boulevard | | | Redwood City | CA | 94063 | |
| Dr. Knoell Consult Shanghai Co., Lt | | Tower B No. 567 Langao Road Room 80 | | | Putuo | 020 | 200333 | China |
| Dr. Sergio Vieira | | Address Redacted | | | | | | |
| Draper, William | | Address Redacted | | | | | | |
| Dream Master LLC | | 8 E Oakwood Hills Dr | | | Chandler | AZ | 85248 | |
| Dream Master, LLC | | 8 E. Oakwood Hills Drive | | | Chandler | AZ | 85248 | |
| Dreamland Agency LLC | | 108 edgars lane | | | Hastings on Hudson | NY | 10706 | |
| Dreisbach Enterprises Inc | | PO Box 7509 | | | Oakland | CA | 94601-0509 | |
| Dresbach, Davina | | Address Redacted | | | | | | |
| Dreyer, Elizabeth | | Address Redacted | | | | | | |
| Dreyer, Melissa | | Address Redacted | | | | | | |
| Dri Ocean Products, LLC | | 696 E 6th Street | | | Boston | MA | 02127 | |
| Drinker Biddle & Reath LLP | | One Logan Square Suite 2000 | | | Philadelphia | PA | 19103 | |
| DRM Marketing International LLC | | 2222 Main Street | | | Santa Monica | CA | 90405 | |
| DROGARIA IGUATEMI LTDA | | AV DO BATEL 1868 | | | CURITIBA | PR | 80420-090 | Brazil |
| DROGARIA IGUATEMI LTDA | | RUA DAS MARGARIDAS 282 | | | SAO PAULO | SP | 04704-040 | Brazil |
| Dropbox, Inc. | | Suite 200 1800 Owens Street | | | San Francisco | CA | 94158 | |
| DSK BioPharma, Inc. | | 112 Nova Drive | | | Morrisville | NC | 27560 | |
| DSM | | 5750 Martin Luther King Jr Hwy | | | Greenville | NC | 27834 | |
| DSM FINANCE B.V. | | HET OVERLOON 1 | | | HEERLEN | NL | 6411TE | |
| DSM Finance B.V. | Attention: Michael Wahl and Vivian Huang | | | | Heerlen | | | |
| DSM Finance B.V. | Latham & Watkins LLP | 330 North Wabash Avenue | Suite 3800 | | Chicago | IL | 60611 | |
| DSM Nutritional Products | | 200 ROCHE DRIVE | | | BELVIDERE | NJ | 07823-1113 | |
| DSM Nutritional Products | | Warenannahme Bau 214 | | | Wurmisweg | BL | 4001 | Switzerland |
| DSM Nutritional Products AG | | Accounts Payable | | | Kaiseraugst | | 4303 | Switzerland |
| DSM Nutritional Products Ltd | | PO Box 2676 | | | Basel | BS | 04002 | |
| DSM PRODUTOS NUTRICIONAIS BRASIL S. | | ROD BROTAS/ TORRINHA s/n | | | BROTAS | SP | 17380-000 | Brazil |
| DSM USA | | 5750 Martin Luther King Jr Hwy | | | Greenville | NC | 27834 | |
| DSM USA | | 5750 Martin Luther King Jr Hwy | | | Greenville | NC | 27834 | |
| DSV Solutions Inc. | | 8590 Airport Road | | | Brampton | ON | L6T 5A3 | Canada |
| DTA Agency, LLC dba DT Model Management | | 345 N Maple Drive | Suite 179 | | Beverly Hills | CA | 90210 | |
| du Lac, Melchior | | Address Redacted | | | | | | |
| Duane Ventures | | 105 Hudson St | | | New York | NY | 10012 | |
| Duane Ventures | | 117 W Broadway | | | New York | NY | 10013 | |
| Duane Ventures | Toni Dove | 150 Dune Street | 2nd Floor | | New York | NY | 10013 | |
| Duane Ventures | Toni Dove | Toni Dove | 150 Dune Street | 2nd Floor | New York | NY | 10013 | |
| Duarte, Miguel | | Address Redacted | | | | | | |
| DuBois Chemicals | | 3630 East Kemper Rd | | | Cincinnati | OH | 45241 | |
| Duda Energy LLC | Duda Diesel LLC | 1112 Brooks St SE | | | Decatur | AL | 35601 | |
| Duff & Phelps LLC | | 12595 Collection Center Drive | | | Chicago | IL | 60693 | |
| Duggal Visual Solutions Inc | | 63 Flushing Avenue Bldg 25 | | | Brooklyn | NY | 11205 | |
| Duke Energy | Attn: Bankruptcy/Legal Dept. | P.O. Box 1003 | | | Charlotte | SC | 28201-1003 | |
| Duke Energy Progress | | P.O. Box 1003 | | | Charlotte | SC | 28201-1003 | |
| Duleck, Harry | | Address Redacted | | | | | | |
| Dumbo media / attn.: Olivia Palermo | | Address Redacted | | | | | | |
| Dune Inc | | 35 Shinnecock Ave | | | East Qugoue | NY | 11942 | |
| Dunlop, Courtney | | Address Redacted | | | | | | |
| Dunn, Nathan | | Address Redacted | | | | | | |
| DuPont Industrial Biosciences | | 3490 Winton Place | | | Rochester | NY | 14623 | |
| Durden, Kerstin | | Address Redacted | | | | | | |
| Duya, Lesley | | Address Redacted | | | | | | |
| Dynamic Devices | | 8 Lewis Circle | | | Wilmington | DE | 19804 | |
| E A I ENG COM A I AUTOMACAO | | RUA LOPES TROVAO 432 | | | CAMPINAS | SP | 13076-670 | Brazil |
| E&K Scientific Products Inc | | 3575 Thomas Rd | | | Santa Clara | CA | 95054 | |
| E.A.I. Engenharia v. Amyris Fermentação de Performance Ltda. | Granito | Coppi | Boneli & Andery Associated Lawyers | | | | | Brazil |
| E2 Global, Inc | | 14529 Innovation Dr. | Suite B | | Riverside | CA | 92518 | |
| Eagle Alcohol Company LLC | | 885 E Taylor Ave | | | St. Louis | MO | 63147 | |
| Eagle Stainless | | 816 Nina Way | | | Warminster | PA | 18974 | |
| EandM Electric & Machinery | | 126 Mill St. | | | Healdsburg | CA | 95448 | |
| Earnest Brand Marketing | | 9762 Gregory Way | | | Beverly Hills | CA | 90212 | |

Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Earth Fare | | 220 Continuum Drive | | | Fletcher | NC | 28732 | |
| EarthKosher | | 1750 30th St. #613 | | | Boulder | CO | 80301 | |
| East Bay Municipal Utility District | | | | | | | | |
| East Carolina Bonded Warehouse | C/O Wilmington Shipping Company | 3930 River Road | | | Wilmington | NC | 28412 | |
| East Coast Technical Services LLC | | 1308 Smith Bay Circle East | | | Wilmington | NC | 28405 | |
| East End Trial Group LLC | Kevin W. Tucker | 186 42nd St. P.O. Box 40127 | | | Pittsburgh | PA | 15201 | |
| East Olivia Creative, LLC | | 642 W. 138th St. | | | New York | NY | 10031 | |
| East Photographic Incorporated | | 401 Broadway | Suite 908 | | New York | NY | 10013 | |
| East, Patricia | | Address Redacted | | | | | | |
| Eastbourne Color Group Co; Ltd | | 22 SOI LASALLE 51, BANGNA TAI, BANGNA | | | Bangkok | | 10250 | Thailand |
| EasyFrenchy Inc | | 60 Broad Street | | | New York | NY | 10004 | |
| Ebates Performance Marketing Inc. dba Rakuten Rewards et al. v. | LEWIS & LLEWELLYN LLP | Paul T. Llewellyn | | | | | | Brazil |
| Ebates Shopping Com Inc dba Rakuten Rewards | | 999 Plaza Drive | Suite 670 | | Schaumburg | IL | 60173 | |
| EBay via PayPal | | 2145 Hamilton Avenue | | | San Jose | CA | 95125 | |
| Ebba Gratte | | Address Redacted | | | | | | |
| EBMUD Payment Center | | PO Box 1000 | | | Oakland | CA | 94649-0001 | |
| ECAMRICERT SRL | | Viale del lavoro 6 | | | Monte di Malo | VI | 36030 | Italy |
| Echelon Biosciences Inc | | 675 Arapeen Drive Suite 302 | | | Salt Lake City | UT | 84108 | |
| Echeverri, Andres | | Address Redacted | | | | | | |
| Echo House | | Echo house, Red Lion Business Park | | | Surbiton | | KT67RD | United Kingdom |
| Eclipse Office Technology, LLC | | 2150 Rheem Drive, Suite #E | | | Pleasanton, CA | CA | 94588 | |
| EcoBrander Promos LLC | | PO Box 731224 | | | Puyallup | WA | 98373 | |
| Ecocert Greenlife | | BP 47 | | | L'Isle Jourdain | | 32600 | France |
| Eco-Chic LLC | Eco-Chic LLC | 572 Ruger Street, Suite B | | | San Francisco | CA | 94129 | |
| EcoEnclose | The Eco Solution LLC | Suite 200 280 S Taylor Ave. | | | Louisville | CO | 80027 | |
| eCompliance | | #352 1819 Polk Street | | | San Francisco | CA | 94103 | |
| Econocaribe Consolidators. Inc. | ECU Worldwide | 2401 NW 69 St | | | Miami | FL | 33147 | |
| EcoVadis S.A.S | | 43, Avenue de la Grande Armee | | | Paris | | 75116 | France |
| Ecovia Limited | | 79 Western Road | | | London | | W5 5DT | United Kingdom |
| ECS Axcess Point LLC | | 850 Clark Drive | | | Budd Lake | NJ | 07828 | |
| Eddie Roche | | Address Redacted | | | | | | |
| Eddy Alcantara | | Address Redacted | | | | | | |
| Edelman | DJE Holdings, Inc. | Suite 6300 200 East Randolph Street | | | Chicago | IL | 60601 | |
| Edelman, Lauren | | Address Redacted | | | | | | |
| Eden Botanicals | | 3820 Cypress Dr., #12 | | | Petaluma | CA | 94954 | |
| Eden Creative | | Flat 2 Peacock House 38 st Giles road | | | London | | SE5 7RG | United Kingdom |
| Edge Grip LLC | | 4823 W Pico Blvd | | | Los Angeles | CA | 90019 | |
| Edge Retail Ltd. | | 83 Grace Road | | | Leicester | | LE2 8AE | United Kingdom |
| Edinaldo Pedro da Silva x Amyris Brasil Ltda, Fox Gestão em Serviços EIRELI., Novac Construções e Empreendimentos LTDA) | Rogério Ribeiro de Carvalho. | Visconde do Rio Branco Street | 868 | Jaú | | | | Brazil |
| Edit Media Group LLC | | 910 2nd Street | | | Manhattan Beach | CA | 90266 | |
| Editorialist YX LLC | | 8647 Empire Grade | | | Santa Cruz | CA | 95060 | |
| EDQM-Sales Section-Council of Europ | | 7 allée Kastner, CS 30026 | | | Strasbourg | | 67081 | France |
| Edquist, Brian | | Address Redacted | | | | | | |
| EDWARD GOUGH | | Address Redacted | | | | | | |
| Edwards Inc | | 4119 Sheep Pasture Road | | | Spring Hope | NC | 27882 | |
| Edwards Vacuum Inc | | DEPT CH 19935 | | | Palatine | IL | 60055-9935 | |
| Edwards Vacuum LLC | Atlas Copco USA Holdings, INC | 7 Campus Drive, Ste 200 | | | Parsippany | NJ | 07054 | |
| eFax Corporate | j2 Global Inc | PO Box 51873 | | | Los Angeles | CA | 90051 | |
| EFFEKT GRAFIK Werbeträger GmbH & Co.KG | | Raiffeisenring 11 | | | Deutschland | Bocholt | 46395 | Germany |
| EFFEKT GRAFIK Werbeträger GmbH & Co.KG | | 11 Raiffeisenring | Bocholt North Rhine | | Westfalia | | 46395 | |
| Efficient Collaborative Retail Marketing Company, LLC | | 27070 Miles Road | Suite A | | Solon | OH | 44139 | |
| EHM COMERCIO DE ROUPAS | E ACESSORIOS EIRELI | AVENIDA PIRACEMA 669, LJ STBS483 | | | BARUERI | SP | 06460-030 | Brazil |
| Eichenbaum, Andrew | | Address Redacted | | | | | | |
| Eileen Ortiz | | Address Redacted | | | | | | |
| Eileen Syrop | | Address Redacted | | | | | | |
| Eisenback Equipment Sales, Inc. | | 1123 Bishopville Hwy. | | | Camden | SC | 29020 | |
| El Gamal, Abrahim | | Address Redacted | | | | | | |
| ELAINE LAZZERI c/o Dale Rozmiarek | | Address Redacted | | | | | | |
| Elbadawi, Heba | | Address Redacted | | | | | | |
| Elbadawi, Mona | | Address Redacted | | | | | | |
| Elcan Industries | | 20 Marbledale Rd | | | Tuckahoe | NY | 10707 | |
| Electric Motor Shop of Wake Forest | | 1225 North White St. | | | Wake Forest | NC | 27587 | |
| Elegen Corp. | | Suite 16 1300 Industrial Rd | | | San Carlos | CA | 94070 | |
| Element Food Solutions, LLC | | 7440 Santa Fe Drive | | | Hodgkins | IL | 90525 | |
| Element Material Technology Pharma | | 9240 Santa Fe Springs Road | | | Santa Fe Springs | CA | 90670 | |
| Element Packaging LLC | | 1441 West Newport Center Drive | | | Deerfield Beach | FL | 33442 | |
| Elemental Container Inc. | | 860 Springfield Road South | | | Union | NJ | 07083 | |
| Elemental Machines | | Suite 401 185 Alewife Brook Parkway | | | Cambridge | MA | 02139 | |
| Elementis Specialties | | 469 Old Trenton Road | | | East Windsor | NJ | 08512 | |
| Elementis UK Ltd | | Nettlehill Road | | | Livingston | WK | EH54 5DL | United Kingdom |
| Elena Otero | | 1174 Upper Happy Valley Rd | | | Lafayette | CA | 94549 | |
| Elephant LLC | | 2744 E 11th street, G8 | | | Alameda | CA | 94601 | |
| Elephant Skin LLC | | 360 NW 27th St | | | Miami | FL | 33127 | |
| Elevation Labs | Northwest Cosmetic Laboratories | 2105 Boge Ave | | | Idaho Falls | ID | 83401 | |

In re: Amyris, Inc., et al.

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elias Nails | | Address Redacted | | | | | | |
| Elicityl | | 746 avenue Ambroize croizat | | | Crolles | 69 | 38920 | France |
| Eliel Elias Navarro x Capua Consultoria e Serviços de Manutenção Eletrica Ltda. Amyris Brasil Ltda. | ANDRE PEDRO BESTANA | Pereira Rezende Street | 435 | | Igaraçu do Tietê | SP | 17350-000 | Brazil |
| Elisse Gabriel | | Address Redacted | | | | | | |
| Elite Model Management London LTD | | Burleigh House, 355 Strand | | | London | | WCR OHS | United Kingdom |
| Elite Packaging | | 40 Cotters Lane | | | East Brunswick | NJ | 08816 | |
| Elite Promo Inc | | Borel Avenue, Suite 350 | | | San Mateo | CA | 94402 | |
| Eliza Jordan | | Address Redacted | | | | | | |
| Elizabeth Albrecht | | Address Redacted | | | | | | |
| Elizabeth Barrett | | Address Redacted | | | | | | |
| Elizabeth Barrett/Amyris | | Address Redacted | | | | | | |
| Elizabeth Chang | | Address Redacted | | | | | | |
| Elizabeth Lopez | | Address Redacted | | | | | | |
| Elizabeth Saltzmen | | Address Redacted | | | | | | |
| Elizabeth Stover | | Address Redacted | | | | | | |
| Elizabeth Stover | | Address Redacted | | | | | | |
| Elkem Silicones Korea Co.,Ltd. | | 4, Janghanggongdan-gil | | | Seocheon-gun | 05 | 33766 | Korea, Republic of |
| Eltahi, Aisha | | Address Redacted | | | | | | |
| ELLE / Margaux Anbouba | | Address Redacted | | | | | | |
| Elle Communications | | 1300 Factory Place Ste. 306 | | | Los Angeles | CA | 90013 | |
| Ellen V Lora | | Address Redacted | | | | | | |
| Elle's Bump LLC | Elle's Bump LLC | Suite 460 | 285 W Broadway | | New York | NY | 10013 | |
| Ellevana, SA DE CV | Ellevana, SA DE CV / Olivine | Av. Paseo del Rio 111 int 8-812, Oxtopulco. Coyoacan. | | | CDMX 04318 | | | Mexico |
| Ellevana, SA DE CV | OLIVINE V / Attn: Mariana Diaz | Av Paseo | del Rio 111 int 8-812 | | Col. Barrio Oxtopulco | Coyocan | CDMX 04318 | Mexico |
| Ellevana, SA DE CV | OLIVINE, Ellevana, SA DE CV | Homero 1635 int 1002, Polanco, Miguel Hidalgo | | | Ciudad de Mexico | CDMX | 11510 | Mexico |
| Elliott, Chance | | Address Redacted | | | | | | |
| Ellipse Analytics | | Suite 307 7000 Broadway | | | Denver | CO | 80221 | |
| Ellis, Dazree | | Address Redacted | | | | | | |
| Ely's & Co. | | 86 Adams Street | | | Lakewood | NJ | 08701 | |
| EMD Millipore Corporation | (For Millipore Products | 25760 Network Place, | | | Chicago | IL | 60673-1257 | |
| Emedco Inc | | 39209 Treasury Center | | | Chicago | IL | 60694-9200 | |
| Emerald Monzon | | Unit E 2715 Vanderbilt Lane | | | Redondo Beach | CA | 90278 | |
| Emerson Alves da Silva Nascimento x Amyris Brasil Ltda. | Jonas Perroni | Lourenço Prado street | 1150 | | Jaú | SP | zip 17201.000 | Brazil |
| Emerson Process Mgmt | | 12616 Industrial Blvd | | | Elk River | MN | 55330 | |
| Emery Pharma | | 1000 Atlantic Ave Suite 150 | | | Alameda | CA | 94501 | |
| EmeryStation Triange LLC | Geoff Sears, Wareham Development, GSears@warehamdevelopment.com | 1120 Nye Street, Suite 400 | | | San Rafael | California | 94901 | |
| Emiley Sexton | | Address Redacted | | | | | | |
| Emili Sindlev | | Address Redacted | | | | | | |
| Emily Ann Radler | | Address Redacted | | | | | | |
| Emily Blom | | Address Redacted | | | | | | |
| Emily Cheng | | Address Redacted | | | | | | |
| Emily Chow | | Address Redacted | | | | | | |
| EMILY CHOW | | Address Redacted | | | | | | |
| Emily Chow | | Address Redacted | | | | | | |
| Emily Oberg | | Address Redacted | | | | | | |
| Emily Oberg | | Address Redacted | | | | | | |
| Emily Petruccione | | Address Redacted | | | | | | |
| Emily Thomas | | Address Redacted | | | | | | |
| Emily Trio | | Address Redacted | | | | | | |
| Emily Wallerstein | | Address Redacted | | | | | | |
| Emily Wassall | | Address Redacted | | | | | | |
| Emily Weiser | | Address Redacted | | | | | | |
| Emma Debany | | Address Redacted | | | | | | |
| Emma Morrison | | Address Redacted | | | | | | |
| Emma Sennels | | Address Redacted | | | | | | |
| Emma Wood / Gratis Costa Brazil Fragrance Education | | Address Redacted | | | | | | |
| Empire Marketing Strategies, Inc. | | P.O. Box 776751 | | | Chicago | IL | 60677-6751 | |
| Empirical Labs, Inc | | 1501 Academy Ct | Suite 5 | | Fort Collins | CO | 80524 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | | PO BOX 826880 | | | SACRAMENTO | CA | 94280 | |
| Employment Solutions | | P.O. Box 8000 | | | Buffalo | NY | 14267 | |
| EMSL Analytical Inc | | 200 Route 130 North | | | Cinnaminson | NJ | 08077 | |
| EMTY Trading Ltd | | Unit 8, 8 Dakota Crescent | | | Christchurch | CAN | 8042 | New Zealand |
| Encore International, LLC | | 270 Lafayette Avenue | | | Hawthorne | NJ | 07506 | |
| Endeavor Parent, LLC dba IMG Models, LLC | | 1 304 PARK AVENUE SOUTH PENTHOUSE NORTH | 12th Floor | | New York | NY | 10010 | |
| Endress & Hauser Inc | | DEPT 78795 P.O. Box 78000 | | | Detroit | MI | 48278-0795 | |
| Endress+Hauser, Inc | c/o Rust Automation | Dept. 78795 P.O. Box 78000 | | | Detroit | MI | 48278 | |
| Engineered Software, Inc. | Pipe-Flo | PO Box 9493 | | | Seattle | WA | 98124-6853 | |
| Englewood Lab Inc. | | 20 Campus Road | | | Totowa | NJ | 07512 | |
| Ennis, Stephanie | | Address Redacted | | | | | | |
| Enos, Deanna | | Address Redacted | | | | | | |
| Enpresso GmbH | | Frohnauer Str. 59 | | | Berlin | 11 | 13467 | Germany |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Enviance, Inc | Remedy Interactive, Inc | 5780 Fleet Street, Ste 200 | | | Carlsbad | CA | 92008 | |
| Enviro Safetech | | 2160-B Oakland Road | | | San Jose | CA | 95131 | |
| Environmental Chemists | | P.O. Box 1037 | | | Wrightsville Beach | NC | 28480 | |
| Environmental Media Association | | 8909 W Olympic BLVD Suite 200 | | | Beverly Hills | CA | 90211 | |
| Environmental Packaging Internation | | 5 Clinton Avenue | | | Jamestown | RI | 02835 | |
| Environmental Safety Professionals | | Ste. 115 7419 Knightdale Blvd. | | | Knightdale | NC | 27545 | |
| Environmental Working Group | | 1436 U Street NW, Suite 100 | | | Washington | DC | 20009 | |
| Envirotrol, LLC | | 250 Swathmore Ave | | | High Point | NC | 27261 | |
| enVista LLC | | PO Box 7047, Group Q | | | Indianapolis | IN | 46207 | |
| Envoy Global, Inc. | | Suite 2700 230 W. Monroe | | | Chicago | IL | 60606 | |
| Envoy Studios Inc | | 807 Clayton Street | | | San Francisco | CA | 94114 | |
| Eny Lee Parker LLC | | 5105 Flushing Ave | Suite 203 | | Maspeth | NY | 11378 | |
| Enzyscreen B.V. | | Herenweg 29R | | | Heemstede | 08 | 2105 MB | Netherlands |
| Epic Concierge Services | | Unite 9E 860 UN Plaza | | | New York | NY | 10017 | |
| EPIC W12 LLC | | 15 Watts Street | 5th Floor | | New York | NY | 10013 | |
| EPIC W12 LLC | | 15 Watts Street | 5th Floor | | New York | NY | 10013 | |
| Epic W12 LLC | | 15 Watts Street, 5th Floor | | | New York | NY | 10013 | |
| Epic W12 LLC | | 408-414 West 13th Street | | | New York | NY | 10014 | |
| Epic W12 LLC | cc: Patrick F Tostado, Esq. | Attention: Steven Elghanayan | 15 Watts Street | 5th Floor | New York | NY | 10013 | |
| EPLUS TECHNOLOGY, INC. | | 13595 DULLES TECHNOLOGY DRIVE | | | HERNDON | VA | 20171 | |
| ePlus Technology, inc. | | File 56861 | | | Los Angeles | CA | 90074-6861 | |
| Eppendorf North America Inc | | PO Box 13275 | | | Newark | NJ | 07101 | |
| Equality Translation Services Inc | | 600 Beaver Street Suite 2C | | | Sewickley | PA | 15143 | |
| EQUILIBRIUM COMERCIO VAREJISTA | DE ROUPAS INTIMAS EIRELI | RUA OLIMPIADAS 360, LOJA 104 | | | SAO PAULO | SP | 04551-000 | Brazil |
| Equiniti Trust Company | Wells Fargo Shareowner services | WF 8113 | | | Minneapolis | MN | 55485-8113 | |
| Erbilgin, Onur | | Address Redacted | | | | | | |
| Erfe, Christine | | Address Redacted | | | | | | |
| Eric Best | | Address Redacted | | | | | | |
| Eric Chappell | | Address Redacted | | | | | | |
| Erica Baumgarten | | Address Redacted | | | | | | |
| Erika Cervantes | | Address Redacted | | | | | | |
| Erika Stalder | | Address Redacted | | | | | | |
| Erin Ewing / Amyris Inc. | | Address Redacted | | | | | | |
| Erin Jahns | | Address Redacted | | | | | | |
| Erin Jahns | | Address Redacted | | | | | | |
| Erin Kornfeld, LLC | | 62 Cooper Square | 5A | | New York | NY | 10003 | |
| Erin Martin Design Inc. | Kim Hocker | Erin Martin Design Inc. | 1350 Main Street | | Saint Helena | CA | 94574 | |
| Erin Parsons | | Address Redacted | | | | | | |
| Erin Parsons Inc. | | 310 east houston st apt phe | | | New York | NY | 10002 | |
| Erin Walsh Studio / Attn: Erin Walsh | | Address Redacted | | | | | | |
| Ernst & Young LLP | | 200 Plaza Drive | | | Secaucus | NJ | 07094 | |
| ERP Maestro Inc. | | 8050 NW 10TH ST., SUITE 1000 | | | Plantation | FL | 33324 | |
| ERS Genomics Ltd | | 88 Harcourt Street | | | Dublin | DB | D02YT22 | Ireland |
| ErtelAlsop | | 132 Flatbush Ave. | | | Kingston | NY | 12401 | |
| ES East Associates, LLC | | 1120 Nye Street, Suite 400 | | | San Rafael | California | 94901 | |
| ES East, LLC | | 1120 Nye Street | Ste 400 | | San Rafael | CA | 94901 | |
| ES East, LLC | | 1120 Nye Street | Ste 400 | | San Rafael | CA | 94901 | |
| Escalante, Frank | | Address Redacted | | | | | | |
| ESFERA PROCESS, S.L. | | C/ CORRETGER N° 23, 46980-PATERNA | | | VALENCIA | | 46980 | Spain |
| Espinoza, Susy | | Address Redacted | | | | | | |
| Esquibel, Rochelle | | Address Redacted | | | | | | |
| Esquivel, Jean Marie | | Address Redacted | | | | | | |
| Essence Festival Productions | | 34 35th St. 5th Floor | | | Brooklyn | NY | 11232 | |
| Essex Testing Clinic, Inc. | | 799 Bloomfield Ave. | | | Verona | NJ | 07044 | |
| Established Models Limited | | Unit 25, 214 Bermondsey Street | | | London | | SE1 3TQ | United Kingdom |
| Estela / Attn: Ignacio Mattos | | Address Redacted | | | | | | |
| Estelle Smith | | Address Redacted | | | | | | |
| Esterkin, Dana | | Address Redacted | | | | | | |
| Estes Refrigeration Inc | | 1400 Potrero Ave | | | Richmond | CA | 94804-3750 | |
| Estes, Lindsey | | Address Redacted | | | | | | |
| Estill, Robert | | Address Redacted | | | | | | |
| Eternal Fleur LLC | | 28711 S Diesel Drive | Unit 10 | | Bonita Springs | FL | 34135 | |
| E-TRADE Financial Corporation | Att: Accounts Recievable | PO Box 3512 | | | Arlington | VA | 22203 | |
| Eurofins Analytical Laboratories In | Eurofins Central Analtyical Laborat | P.O. Box 2153, Dept 1839 | | | Birmingham | AL | 35287-1839 | |
| Eurofins do Brasil Analises de Alim | | Rod. Engenheiro Ermenio Oliveira Pe | | | Tombadouro-Indiatuba | SP | 13337-300 | |
| Eurofins Food Chemistry Testing US | | PO Box 11407 | | | Birmingham | AL | 35246 | |
| Eurofins Genomics LLC. | | 13489 Collections Center Drive | | | Chicago | IL | 60693 | |
| Eurofins Lancaster Laboratories, In | | 2425 New Holland Pike | | | Lancaster | PA | 17601 | |
| EUROFINS MICROBIOLOGY LABORATORIES | | 11390 KNOTT AVE GARDEN GROVE | | | LOS ANGELES | CA | 92841 | |
| Eurofins Microbiology Laboratories | | PO Box 2153, Dept 1914 | | | Birmingham | AL | 35287-1914 | |
| Eurofins MTS Consumer Product | | 11822 North Creek Parkway N., #110 | | | Bothell | WA | 98011 | |
| Eurofins Nutrition Analysis Center | | Suite 150 2200 Rittenhouse St. | | | Des Moines | IA | 50321 | |
| Eurofins Scientific, Inc. | | 13 P.O. Box 2153, Dept 1847 | | | Birmingham | AL | 35287-1847 | |
| Eurofins Scientific, Inc. | | P.O. Box 2153, Dept 1847 | | | Birmingham | AL | 35287-1847 | |
| Euromipe - | Importação e Exportação | Rua da Quintã 72 | | | Frossos,Braga | | 4700-023 | Portugal |
| European Commission | | Rue de la Loi 200 | | | Brussels | | 01049 | |
| Eurotextile Packaging | | Allee des Epinettes Bat 9 Z.I. Nord | | | Torcy | France | 77200 | France |
| Eursa Major Limited | | 86c Westbourne Park Villas | | | London | | W2 5EB | United Kingdom |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eury Park | | Address Redacted | | | | | | |
| Eva Chen | | Address Redacted | | | | | | |
| Eva Miah | | Address Redacted | | | | | | |
| Evalulab Inc | | 5475 rue Pare, Suite 206 | | | Montreal | QC | H4P 1P7 | Canada |
| Evangeline Dunphy | | Address Redacted | | | | | | |
| Eve Macsweeney | | #3 12 W 10th Street | | | New York | NY | 10011 | |
| Event Scape Inc. | | 5-25 46th Ave | | | Long Island City | NY | 11101 | |
| Ever/Body \| Costa Brazil | | 1028 Lexington Ave | | | New York | NY | 10021 | |
| Ever/Body \| Costa Brazil | Ever/Body | 133 W 19th St, Floor 6 | | | New York | NY | 10011 | |
| Ever/Body \| Costa Brazil | Ever/Body | 1618 14th St NW | | | Washington | DC | 20009 | |
| Ever/Body \| Costa Brazil | Ever/Body | 1618 4th Street NW | | | Washington | DC | 20009 | |
| Ever/Body \| Costa Brazil | Ever/Body | 200 KENT AVE | | | Brooklyn | NY | 11249 | |
| Ever/Body \| Costa Brazil | Ever/Body | 696 White Plains Road | | | Scarsdale | NY | 10583 | |
| Ever/Body \| Costa Brazil | Ever/Body Arlington Dept 6674 c/o Collins Brothers | 23005 Ladbrook Drive | | | Sterling | VA | 20166 | |
| Ever/Body \| Costa Brazil | Ever/Body Arlington Dept 6675 c/o Collins Brothers | 23005 Ladbrook Drive | | | Sterling | VA | 20166 | |
| Ever/Body \| Costa Brazil | Ever/Body Flatiron | 16 W. 17th Street | | | New York | NY | 10011 | |
| Ever/Body \| Costa Brazil | Ever/Body -HQ Training Center Flatiron | 133 W 19th st, floor 6 | | | New York | NY | 10011 | |
| Ever/Body Attn: Daniel O'Neill | | Address Redacted | | | | | | |
| Ever/Body HQ / Attn: Cira Marmolejos | | Address Redacted | | | | | | |
| Everest Indemnity Ins. Co. | | 477 Martinsville Road | PO Box 830 | | Liberty Corner | NJ | 07938 | |
| Everett, April | | Address Redacted | | | | | | |
| Evergreen Nutrition | | 1653 Williamette St | | | Eugene | OR | 97401 | |
| Every Mother Counts | | 333 Hudson Street | Suite 1006 | | New York | NY | 10014 | |
| Everyday Health, Inc. | | PO Box 347351 | | | Pittsburgh | PA | 15251 | |
| Evie Samuel | | Address Redacted | | | | | | |
| Evison, Maximillian | | Address Redacted | | | | | | |
| evoJets LLC | | Suite 3570 244 Madison Avenue | | | New York | NY | 10016 | |
| Evolution Quality Services | | 1020 NW 33RD AVE | | | Miami | FL | 33125 | |
| Evolve Artists Agency | | 3900 W Alameda Ave | Suite 1200 | | Burbank | CA | 91505 | |
| Evonik Corporation | | P.O. Box 730363 | | | Dallas | TX | 75373 | |
| Evonik Corporation | | P.O. Box 730363 | | | Dallas | TX | 75373 | |
| Evonik Corporation | | PO Box 905424 | | | Charlotte | NC | 28290-5425 | |
| Evoqua Water Technologies LLc | | 28563 Network Place | | | Chicago | IL | 60673-1285 | |
| Ewald Associates Inc. | | 48531 Warm Spring Blvd, #415 | | | Fremont | CA | 94539 | |
| Ewing, Erin | | Address Redacted | | | | | | |
| Excel Plastics, LLC | | PO Box 504 | | | Fergus Falls | MN | 56538 | |
| Exec Baby, LLC | | 139 School Drive | | | Kintnersville | PA | 18930 | |
| expackUSA inc | | 16-00 Pollitt Drive | | | Fair Lawn | NJ | 07410 | |
| Expeditors Canada Inc dba Tradewin Canada | | 55 STANDISH COURT | | | MISSISSAUGA | | L5R 4A1 | Canada |
| Expeditors International of WA Inc | | 425 Valley Drive | | | Brisbane | CA | 94005 | |
| Expense Reduction Analysts | | PO Box 956251 | | | St Louis | MO | 63195-6251 | |
| Experian | C/O Experian Information Solutions | P.O. Box 881971 | | | Los Angeles | CA | 90088-1971 | |
| Express Tubes, Inc. | | 8655 S 208th St. | | | Kent | WA | 98031 | |
| EXPRIME IMPORTACAO E EXPORTACAO LTD | | RUA BRUSQUE 1078 | | | ITAJAI | SC | 88302-001 | Brazil |
| Exxact Corporation | | 46221 Landing Parkway | | | Fremont | CA | 94538 | |
| ExxonMobil Research & Engineering C | | EUP Co Code 1863 US | | | Spring | TX | 77389-1425 | |
| Eyelevel Design | | 1938 10th Avenue | | | San Francisco | CA | 94116 | |
| EYINOJUOLUWA â€œOJUâ€� E. AJAGBE | | 19702 CRYSTAL ROCK DRIVE | Apt. 12 | | Germantown | MD | 20874 | |
| Eyres Productions Limited | | 77 BROUGHAM ROAD | | | London | | E8 4PL | United Kingdom |
| F.P. Fensel Supply Co. | | P.O. Box 2063 | | | Wilmington | NC | 28402 | |
| FabFitFun, Inc-JVN | | 14101 Pipeline Ave | | | Chino | California | 91710 | |
| FabFitFun, Inc-JVN | FabFitFun, Inc | 7th Floor - Green Building | | | Los Angeles | CA | 90069 | |
| FABIANO FERREIRA OLIVEIRA | | JAMES CLERCK MAXWELL 315 | | | CAMPINAS | SP | 13069-380 | Brazil |
| Fabricia Moscoso | | Address Redacted | | | | | | |
| Fabricia Moscoso | | Address Redacted | | | | | | |
| Fabricia Moscoso | | Address Redacted | | | | | | |
| Facebook, Inc. | | 13th Floor 315 Montgomery Street | | | San Francisco | CA | 94104 | |
| Facteur X | | 22 RUE DU BASSIN | | | SAINT GENIES DES MOURGUES | HERAULT | 34160 | France |
| Faire Wholesale, Inc. \| Pipette | Faire Wholesale, Inc. | 100 Potrero Ave | | | San Francisco | CA | 94103 | |
| Falcon Social, Inc | | 19th Floor 200 Vesey Street | | | New York | NY | 10281-8000 | |
| Falih, Ali | | Address Redacted | | | | | | |
| Fallon Leng, Sarah | | Address Redacted | | | | | | |
| Fallon, Tim | | Address Redacted | | | | | | |
| Family Media Holdings LLC | John Hurley | 44 Island Parkway North | | | Island Park | NY | 11558 | |
| Fangyi Lin | | Address Redacted | | | | | | |
| Fanny Damiette | | Address Redacted | | | | | | |
| Fara Homidi | | Address Redacted | | | | | | |
| Fareva Itupeva | | 620 Rua Americo Simoes | | | Itupeva | | 13295-500 | Brazil |
| Farfetch / Attn: Geoffrey Aquino | | Address Redacted | | | | | | |
| Fashion Partner Group / Pour Le Bond Marche, Dpt Parfumerie 38 | | Address Redacted | | | | | | |
| Fashion Veggie- Molly Tuttle tranchin | | 6118 ellsworth avenue | | | dallas | TX | 75214 | |
| Fastenal Company | | PO Box 978 | | | Winona | MN | 55987-0978 | |
| FASTSIGNS Oakland | Justipher Inc. | 325 5th Street | | | Oakland | CA | 94607 | |
| Fausto Gordano | | Address Redacted | | | | | | |
| FBR Associates, Inc. DBA Serenella | FBR Associates, Inc. DBA Serenella | 134 Newbury Street | | | Boston | MA | 02116 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FBR Associates, Inc. DBA Serenella | FBR Associates, Inc. DBA Serenella | 134 Newbury Street | | | Boston | MA | 02116 | |
| FBR Associates, Inc. DBA Serenella | Serenella | 313 Worth Ave, Unit C2 | | | Palm Beach | FL | 33480 | |
| FBR Associates, Inc. DBA Serenella | Serenella | 44 Center Street | | | Nantucket | MA | 02554 | |
| FBR Capital Markets & Co. | | 1300 North 17th Street | | | Arlington | VA | 22209 | |
| FC Porto | | Estádio do Dragão - Piso 3, | | | Porto | | 4350-415 | Portugal |
| FCL Event Logistics Ltd | | Unit 3, 4 & 5 Colthrop Business Park,Colthrop Lane | | | Thatcham | Berks. | RG19 4NB | United Kingdom |
| FCP - Serviços Partilhados | | VIA DO FUTEBOL CLUBE DO PORTO | | | Porto | | 4350-415 | Portugal |
| Federal Equipment | | 8200 Bessemer Avenue | | | Cleveland | OH | 44127 | |
| Federal Express | | PO Box 360353 | | | Pittsburgh | PA | 15250-6353 | |
| Federal Express Corp | | PO Box 7221 | | | Pasadena | CA | 91109-7321 | |
| Federal Ins. Co. | | 202B HALL'S MILL ROAD | | | WHITEHOUSE STATION | NJ | 08889 | |
| Federica Carra | | Address Redacted | | | | | | |
| FedEx Custom Critical Inc | | PO Box 645135 | | | Pittsburgh | PA | 15264-5135 | |
| FedEx Freight | | Dept LA PO Box 21415 | | | Pasadena | CA | 91185-1415 | |
| FedEx Trade Net Trans & Broker Inc | | 15704 Collections Center Dr | | | Chicago | IL | 60693 | |
| Fedor Polyushko | | 6216A Antioch St. | | | Oakland | CA | 94611 | |
| Feedback Group Ltd. | Feedback Films | 25A Whiteley Road | | | London | | SE19 1JU | |
| Feedinfo News Service | | 16 Rue du Village d'Enterprises | | | Labege | | 31670 | France |
| Feedonomics Holdings, LLC dba Bigcommerce, Inc. | | 11305 Four Points Drive | Building II, Suite 100 | | Austin | TX | 78726 | |
| Feedonomics, LLC | | 21011 Warner Center Lane | | | Woodland Hills | CA | 91367 | |
| Feelunique International Ltd | Biossance | Accounts Payable <accounts.payable@feelunique.com> | Feelunique International Ltd | 4th Floor, Berkshire House, 168-173 High Holborn | London Berks | | WC1V 7AA | United Kingdom |
| Feelunique International Ltd | Biossance | Operations | feelunique, c/o Cygnia Logistics Ltd. | Gowerton Road, Brackmills | | Northampton NN4 7BW | | | United Kingdom |
| Feelunique International Ltd | Biossance | UK | Amyris | Amyris UK Trading Limited | 10-11 Clerkenwell Green | | London | | EC1R 0DP | United Kingdom |
| Feelunique International Ltd | Biossance | UK | Feelunique International Ltd - Biossance | 4th Floor, Berkshire House, 168-173 High Holborn | | | London | | WC1V 7AA | United Kingdom |
| Feelunique International Ltd | Biossance | UK | Feelunique International Ltd - Biossance | feelunique, c/o Cygnia Logistics Ltd. | Gowerton Road, Brackmills | | Northampton Northants | | NN4 7BW | United Kingdom |
| Feelunique International Ltd | Biossance | UK | Feelunique International Ltd - Biossance | UK | Simplycargo Unit 1 | Lakeside Industrial Estate. Colnbrook | Slough Berks. SL3 0ED | | | United Kingdom |
| Feelunique International Ltd | Biossance | UK | Spreetail | Unit 19 Ascent Logistics Park N | | | Leighton Buzzard | | LU7 3RJ | United Kingdom |
| Feelunique International Ltd | JVN | UK | Feelunique International Ltd | JVN | accounts payable | 4th Floor, Berkshire House, 168-173 High Holborn | London Berks. | | WC1V 7AA | United Kingdom |
| Feelunique International Ltd | JVN | UK | Feelunique International Ltd - JVN | UK | Simplycargo Unit 1 | Lakeside Industrial Estate | Colnbrook Berks. SL3 0ED | | | United Kingdom |
| Feelunique International Ltd | Rose Inc | UK | | Accounts Payable <accounts.payable@feelunique.com> | 4th Floor, Berkshire House, 168-173 High Holborn | | London | | WC1V 7AA | United Kingdom |
| Feelunique International Ltd | Rose Inc | UK | Eaden Adkins | SEPHORA UK | 4th floor BERKSHIRE HOUSE | 168-173 HIGH HOLBORN | London | | WC1V 7AA | United Kingdom |
| Feelunique International Ltd | Rose Inc | UK | Operations | feelunique, c/o Cygnia Logistics Ltd. | Gowerton Road, Brackmills | | Northampton Northants | | NN4 7BW | United Kingdom |
| Feliciano, Marie | | Address Redacted | | | | | | |
| Felix Ruiz Diez | | Address Redacted | | | | | | |
| Fenwick & West LLP | File # 73281 | P.O.Box 742814 | | | Los Angeles | CA | 90074-2814 | |
| Ferguson Enterprises, LLC | Cal Steam | 12500 Jefferson Ave | | | Newport News | VA | 23602 | |
| Fernandez, Jane | | Address Redacted | | | | | | |
| Fernandez, Joseph | | Address Redacted | | | | | | |
| Fernando Ferreira Lino x Ardenghi Engenharia Industrial 2ª Recda: Sublime Engenharia 3ª Recda: Cocamar - Amyris Fermentação de Performance LTDA | ANDRE CESARIO DA COSTA | Antônio Furlan Júnior Street | 1219 | Sertãozinho/SP/Brazil | | | | Brazil |
| Fernando Reinach | | Address Redacted | | | | | | |
| Ferrari Talent, LLC | | 18653 Ventura Blvd. | #344 | | Tarzana | CA | 91356 | |
| Ferrero, Julie | | Address Redacted | | | | | | |
| FGD - Financial Group Direct, LLC | | 9000 Crow Canyon Rd, Suite 374 | | | San Ramon | CA | 94506 | |
| Fidelity Investments | C/O FMR LLC | PO Box 73307 | | | Chicago | IL | 60673-7307 | |
| Fiedler, Marianne | | Address Redacted | | | | | | |
| Fields, Daya | | Address Redacted | | | | | | |
| Figliola, Peter | | Address Redacted | | | | | | |
| Figma, Inc | | Floor 10 760 Market St | | | San Francisco | CA | 94102 | |
| Figma, Inc. | | 760 Market St. | Floor 10 | | San Francisco | CA | 94102 | |
| Filbo | Phil Bortman & Associates | 29777 Telegraph Road, Suite 1637 | | | Southfield | MI | 48034 | |
| Filtration Solutions Inc | | 4361 Charlotte Hwy Ste 301 | | | Lake Wylie | SC | 29710 | |
| Financial Acct Standards Board | C/O Financial Accounting Foundation | PO Box 418272 | | | Boston | MA | 02241-8272 | |
| Fiori, Samantha | | Address Redacted | | | | | | |
| Firecracker Works Ltd | | The Old Aircraft Hangar, Wimbledon West Goods Yard, Dundonald Road | | | London | | SW19 3QJ | United Kingdom |
| Firmenich (Minnesota) | | 100 North Valley Street | | | New ULM | MN | 56073 | |
| Firmenich Chemical Manufacturing | | PO Box 5880 | | | Princeton | NJ | 08543 | |
| FIRMENICH INC | | 250 Plainsboro Road | | | Plainsboro | NJ | 08536 | |
| Firmenich Production S.A.S | | Rue de la Bergere 7 | | | Meyrin 2 | | 1217 | Switzerland |
| Firmenich S.A. | | PO Box 148 | | | Meyrin 2 | GE | 01217 | |
| First Choice Sales and Marketing Group (Walmart) | | 3380 Pearson Road | | | Memphis | TN | 38118 | |
| First Digital | Attn: Bankruptcy/Legal Dept. | Suite 300 357 S 670 West | | | Lindon | UT | 84042 | |
| First Digital Communications, LLC | | Suite 300 357 S 670 West | | | Lindon | UT | 84042 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fischer, Daniel | | Address Redacted | | | | | | |
| Fish & Richardson P.C. | | 1 Marina Park Drive | | | Boston | MA | 02210 | |
| Fish & Richardson P.C. | | P. O. Box 3295 | | | Boston | MA | 02241-3295 | |
| Fisher Scientific Co LLC | | 13551 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Fitbit, LLC | | 14th Floor 199 Fremont Street | | | San Francisco | CA | 94105 | |
| Five Rivers RX, LLC | | Suite 200 705 Montgomery Avenue | | | Penn Valley | PA | 19072 | |
| Fix Wellness and Beauty LLC | Costa Brazil | FIX WELLNESS AND BEAUTY | 3 STACEY CT | | | COHOES | NY | 12047 | |
| Fix Wellness and Beauty LLC | Costa Brazil | FIX WELLNESS AND BEAUTY LLC | 664 LONDON ROAD, #290 | | | LATHAM | NY | 12110 | |
| FJ Fleming Food Consulting Pty LTD. | | 5 Alice Court | | | Cherrybrook | NSW | 02126 | |
| Flavio Souto x entação de Performance LTDA | MARIA VIRGINIA BELLO JAEGER BENTO VIDAL | Prudente de Moraes Street | 625 | | Barra Bonita | | 17340-004 | Brazil |
| Flavor and Extract Manufacturers As | FEMA | 700 1101 17th Street NW | | | Washington | DC | 20036 | |
| FlavorCloud Inc. | | 2226 Harvard Ave E | | | Seattle | WA | 98102 | |
| Fleischman, Gary | | Address Redacted | | | | | | |
| Fleming, Allison | | Address Redacted | | | | | | |
| Flexitank Inc. | | Metro Office Park Calle 1 Lote 5 | | | Guaynabo | | 00968 | Puerto Rico |
| Flexport, Inc | | 760 Market Street | 8th Floor | | San Francisco | CA | 94102 | |
| FLG Partners, LLC | | PO Box 556 | | | Ross | CA | 94957-0556 | |
| FLO Partners LLC | | 100 University Avenue | | | Toronto | ON | M5J 1V6 | Canada |
| Floortex | | P.O. BOX 1099 | | | PASADENA | NC | 21123 | |
| Florishop, LLC | | #3 968 Lexington Avenue | | | New York | NY | 10021 | |
| Florishop, LLC | | 968 Lexington Avenue, #3 | | | New York | NY | 10021 | |
| FLORYAMYE | CUST0000108 FLORYAMYE | PO BOX148 | | | Fairfax | CA | 94978 | |
| FLORYAMYE | FLORYAMYE | 270 Magnolia Avenue | | | Larkspur | CA | 94939 | |
| Flow Sciences, Incorporated | | 2025 Mercantile Drive | | | Leland | NC | 28451 | |
| Flowing Water Creek, LLC | | 364 Powells Lane | | | Westbury | NY | 11590-3453 | |
| Flowing Water Creek, LLC | | 364 Powells Lane | | | Westbury | New York | 11590-3453 | |
| Flowing Water Creek, LLC | | 42 Main St | | | Sag Harbor | NY | 11963 | |
| Flowing Water Creek, LLC | | P.O. Box 1949 | | | Sag Harbor | NY | 11963 | |
| Flowtrac | | 1320 N. White Chapel Blvd | | | Southlake | TX | 76092 | |
| Fluid Metering Inc | | P.O. Box 945846 | | | Atlanta | GA | 30394-5846 | |
| Fluid Metering, Inc. | | 5 Aerial Way, Suite 500 | | | Syosset | NY | 11791 | |
| Flynn, James | | Address Redacted | | | | | | |
| Fohr Card Inc. | | 72 Allen Street | 3rd Floor | | New York | NY | 10002 | |
| Folio3 Software Inc | | 1301 Shoreway Road Suite 160 | | | Belmont | CA | 94002 | |
| Folio3 Software Inc. | | Suite 160 1301 Shoreway Rd | | | Belmont | CA | 94002 | |
| Fong Brothers Printing Inc | | 320 Valley Drive | | | Brisbane | CA | 94005 | |
| Fong, Bonnie | | Address Redacted | | | | | | |
| Fong, Spencer | | Address Redacted | | | | | | |
| Food Development Centre | | 810 Phillips Street Box 1240 | | | Portage la Prairie | MB | R1N 3J9 | Canada |
| Food Science Solutions, Inc | | 28 Geneva Ave | | | Toronto | ON | M5A 2J8 | Canada |
| Food Standards Australia New Zealan | | ACT 2609 Level 4, 15 Lancaster Plac | | | Canberra | ACT | 2609 | Australia |
| Food Truck Promotions | | 350 East 54th St. | Suite 1H | | New York | NY | 10022 | |
| Foothold International Brands Ltd | | 34a Watling Street | | | Radlett | Herts. | WD7 7NN | United Kingdom |
| Foothold International Brands LTD | | Address Redacted | | | | | | |
| For Curtis | | Address Redacted | | | | | | |
| Ford, Allison | | Address Redacted | | | | | | |
| Ford, Anthony | | Address Redacted | | | | | | |
| Ford, Vanessa | | Address Redacted | | | | | | |
| Foresight Engineering and Consulti | | 712 Bancroft Road Ste 878 | | | Walnut Creek | CA | 94598 | |
| Forever Freckled LLC | | 908 south rio vista boulevard | | | Fort Lauderdale | FL | 33316 | |
| Foris Ventures, LLC | | 1180 San Carlos Avenue | #717 | | San Carlos | CA | 94070 | |
| Foris Ventures, LLC | | STE 200 618 WALNUT ST | | | San Carlos | CA | 94070 | |
| Foris Ventures, LLC | Goodwin Procter LLP | 3 Embarcadero Center | 28th floor | | San Francisco | CA | 94111 | |
| FORIS VENTURES, LLC, AS AGENT | | 751 LAUREL STREET, #717 | | | SAN CARLOS | CA | 94070 | |
| Formagrid Inc dba Airtable | | 8th Floor 799 Market St | | | San Francisco | CA | 94103 | |
| Forrest Dawson | | Address Redacted | | | | | | |
| Fort Baker Retreat Subtenant, LLC | Cavallo Point, | 601 Murray Circle | | | Sausalito | CA | 94965 | |
| Fort Baker Retreat Subtenant, LLC | Cavallo Point, | The Lodge at the Golden Gate | 601 Murray Circle | | Sausalito | CA | 94965 | |
| Fortress Brand | FB Select LLC | 31 Howard Street, Floor 2 | | | New York | NY | 10013 | |
| Fortress Brand | Fortress Brand | 31 Howard Street, Floor 2 | | | New York | NY | 10013 | |
| Fortress Brand | Fortress Brand | Rakuten Logistics | 880 Wigwam Parkway | Suite 120 | Henderson | NV | 89014 | |
| Forward Artists c/o Jordana Holdridge / Attn: Sam Visser | | Address Redacted | | | | | | |
| Forward Labs LLC | | 7080 Hollywood Blvd. Suite 902 | | | Los Angeles | CA | 90028 | |
| Fox Greenberg Public Relations | | 44 west 21street | Suite 1003 | | New York | NY | 10010 | |
| Fox Rothschild LLP | | 2000 Market Street | | | Philadelphia | PA | 19103 | |
| Francesca Williams | | Address Redacted | | | | | | |
| Franchise Tax Board | | P.O. Box 942857 | | | Sacramento | CA | 94257-0551 | |
| Franchise Tax Board | Attn: Bankruptcy/Legal Dept. | PO Box 942857 | | | Sacramento | CA | 94257- 0500 | |
| Franchise Tax Board (CA) | | PO Box 942857 | | | Sacramento | CA | 94257-0511 | |
| Francina | | CÃ'RSEGA 262 ENTLO. 1Â' 08008 | | | Barcelona | | 8008 | Spain |
| Francis Alba | | Address Redacted | | | | | | |
| Francisco Granger | | Address Redacted | | | | | | |
| Franck Brunaut | | Address Redacted | | | | | | |
| Franczyk, Nadine | | Address Redacted | | | | | | |
| Frank Recruitment Group Inc | | 501 E Kennedy Blvd | | | Tampa | FL | 33602 | |
| Frank Reps, Inc | | 103 East Broadway | 4th Floor | | New York | NY | 10002 | |
| Frank Rivera | | Address Redacted | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Franklin, Kelly | | Address Redacted | | | | | | |
| FREDERICA ARTHUR COMERCIO DE | MODA E ACESSORIOS EIRELI | AV. DIARIO DE NOTICI 300, LOJA 1100 | | | PORTO ALEGRE | RS | 90810-080 | Brazil |
| Frederickson Partners | | #874 655 Oak Grove Avenue | | | Menlo Park | CA | 94025 | |
| Freedman, Wendy | | Address Redacted | | | | | | |
| Freedom Models California Inc | | 820 N FAIRFAX AVE | | | Los Angeles | CA | 90046 | |
| French, Irenee | | Address Redacted | | | | | | |
| Frenchie Group | | 9 Donegall Drive | | | Toronto | ON | M4G 3G6 | Canada |
| Frey, Mark | | Address Redacted | | | | | | |
| Freya Wallace | | Address Redacted | | | | | | |
| Fridman, Steven | | Address Redacted | | | | | | |
| Friedman, Kacie | | Address Redacted | | | | | | |
| Friedrikson, Brandon | | Address Redacted | | | | | | |
| Frieze Events Inc | | 247 Centre St | | | New York | NY | 10013 | |
| Front Row Corp | | 802 Handel | | | Apex | NC | 27502 | |
| Frontier | | | | | | | | |
| Frulact Canada Inc. | | 1295 Centennial Dr. | | | Kingston | ON | K7P 0R6 | Canada |
| FuelX | | 1400 Fashion Island Blvd | | | San Mateo | CA | 94404 | |
| Fujikasei Co., Ltd. | | 3-9-3, Honcho | | | Tokyo | 13 | 1640001 | Japan |
| Fulfillment by Amazon - FBA Seller | | 440 Terry Ave N | | | Seattle | WA | 98109 | |
| Full Spectrum | CBRE Group, Inc. | Suite 100 3501 Jamboree Road | | | Newport Beach | CA | 92660 | |
| Fuller, Howard | | Address Redacted | | | | | | |
| FullStory, Inc. | | Suite G 1745 Peachtree St. NW | | | Atlanta | GA | 30312 | |
| Fulton, Junious | | Address Redacted | | | | | | |
| Fun Family Brands LLC | | 3940 Laurel Canyon Blvd | # 158 | | Studio City | CA | 94604 | |
| Funke LA | | 9388 S Santa Monica Blvd | | | Beverly Hills | CA | 90210 | |
| Fusion Accelerate LLC | | Suite 200 2608 Inwood Road | | | Dallas | TX | 75235 | |
| Fusion Packaging, LLC | | 2608 Inwood Rd. Suite 200 | | | Dallas | TX | 75235 | |
| Future US LLC | | 130 West 42nd Street | 7th Floor | | New York | NY | 10036 | |
| Future Wave Technologies Inc | dba Caffe Del Mar | 1431 Sun Valley Rd. | | | Solana Beach | CA | 92075 | |
| FWRD,LLC | FWRD,LLC | 12889 Moore St. | | | Cerritos | CA | 90703 | |
| FXM International LLC | | #500 800 Town & Country Blvd | | | Houston | TX | 77024 | |
| G.A. Murdock, Inc. | | 1200 S. Division Ave. | | | Madison | SD | 57042 | |
| G.D. Long Electric | Long Electric Company | 450 Technology Way | | | Napa | CA | 94558 | |
| G.S. Cosmeceutical USA, Inc. | | 131 Pullman Street | | | Livermore | CA | 94551 | |
| GA International Inc. | | P.O. Box 2633 | | | Champlain | NY | 12919 | |
| Gabe Stone Shayer | | Address Redacted | | | | | | |
| Gabriel, Hana | | Address Redacted | | | | | | |
| Gabriel, Raphael | | Address Redacted | | | | | | |
| Gabriela Ascencio de Myers | | Address Redacted | | | | | | |
| Gabriela Hearst LLC. | Gabriela Hearst LLC. | 210 11th Avenue | Suite 302 | | New York | NY | 10001 | |
| Gabriella Ortiz | | Address Redacted | | | | | | |
| Gabriella Ramirez | | Address Redacted | | | | | | |
| Gabriella Windsor | | Address Redacted | | | | | | |
| Gabrielle Marceca studio, Inc | | 22 Hill Crest | | | Mount Sinai | NY | 11766 | |
| GACP FINANCE CO., LLC, AS AGENT | | 11100 SANTA MONICA BLVD. | SUITE 800 | | LOS ANGELES | CA | 90025 | |
| Gaffuri, Rahlu | | Address Redacted | | | | | | |
| Gail Zauder | | Address Redacted | | | | | | |
| Galano, Adelisa | | Address Redacted | | | | | | |
| Galbraith Laboratories Inc | | PO Box 51610 | | | Knoxville | TN | 37950-1610 | |
| Galen, Brady | | Address Redacted | | | | | | |
| Galena Quimica e Farmaceutica Ltda | | Rua Pedroso Stancato, 860 | | | Campinas | SP | 13082-380 | Brazil |
| Galindo, Digna | | Address Redacted | | | | | | |
| GALLERIST COMERCIO E IMPORTACAO | DE CONFECCOES LTDA | RUA SAMPAIO VIDAL 33 | | | SAO PAULO | SP | 01443-000 | Brazil |
| GameChanger Products LLC | | 2207 Harbor Bay Pkwy | | | Alameda | CA | 94502 | |
| Gamelearn | | Suite 231 12150 SW Ct. | | | Miami | FL | 33186 | |
| Ganatra, Darpan | | Address Redacted | | | | | | |
| Gappify, Inc. | | Suite 300 1111 Broadway | | | Oakland | CA | 94607 | |
| Gaputan, Polo Nector | | Address Redacted | | | | | | |
| Garcia de Gonzalo, Chantal | | Address Redacted | | | | | | |
| Garcia Gomez, Brenda | | Address Redacted | | | | | | |
| Garcia, Fernando | | Address Redacted | | | | | | |
| Garcia, Javier | | Address Redacted | | | | | | |
| Garcia, Johan | | Address Redacted | | | | | | |
| Garcia, Sabrina | | Address Redacted | | | | | | |
| Garcia, Yolanda | | Address Redacted | | | | | | |
| Garde Shop | Garde Shop | 7410 Beverly Blvd | | | Los Angeles | CA | 90036 | |
| Garde Summerland | Garde Summerland | 2280 Lillie Avenue | | | Summerland | CA | 93067 | |
| Garratt-Callahan | Attn: Bankruptcy/Legal Dept. | 50 Ingold Road | | | Burlingame | CA | 94010 | |
| Garratt-Callahan Company | | 50 Ingold Road | | | Burlingame | CA | 94010 | |
| Garrett Munce | | Address Redacted | | | | | | |
| Gartner, Inc | | 55 Top Gallant Rd | | | Stamford | CT | 06902 | |
| Gary Wasserman | | Address Redacted | | | | | | |
| Gas Generator Solutions | | Suite 106 14476 Duval Place West | | | Jacksonville | FL | 32218 | |
| Gates Creative LLC | | Suite 705 17 W. 17th Street | | | New York | NY | 10011 | |
| GAYLETTER LLC | | 195 Chrystie St | Suite 600A | | New York | NY | 10002 | |
| Gaynor, Anna | | Address Redacted | | | | | | |
| GB c/o Bryce Dalzin | | Address Redacted | | | | | | |
| GEA EQUIPAMENTOS E SOLUCOES S.A. | | AVENIDA MERCEDES BENZ 679 | | | CAMPINAS | SP | 13054-750 | Brazil |
| GEA Mechanical Equipment US, Inc. | | 100 Fairway Ct. | | | Northvale | NJ | 07647 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gehrmann, Nicole | | Address Redacted | | | | | | |
| Gelest Inc | | P.O Box 789586 | | | Philadelphia | PA | 19178-9586 | |
| Gen Digital, Inc. | NortonLifeLock, Inc. | STE 1000 60 E Rio Salado Pkwy | | | Tempe | AZ | 85281 | |
| Genemarkers LLC | | 126 E. South St. | | | Kalamazoo | MI | 49007 | |
| General Air Compressors North | C/O GGK Enterprises, Inc. | 2272 Hoover Avenue | | | Modesto | CA | 95354 | |
| General Security | | 1507 Union Cross Road | | | Kernersville | NC | 27284 | |
| Genesee Scientific Corporation | | 900 Vernon Way, Suite 101 | | | El Cajon | CA | 92020 | |
| Genesky, Geoffrey | | Address Redacted | | | | | | |
| Genevac Inc | SP Genevac Inc | 935 Mearns Rd. | | | Warminster | PA | 18974 | |
| Genewiz, LLC | | PO BOX 3865 | | | Carol Stream | IL | 60132 | |
| Genista Biosciences | | 5285 Hilyer Avenue, Suite 120 | | | San Jose | CA | 95138 | |
| GenScript Corp. | | 860 Centennial Ave | | | Piscataway | NJ | 08854 | |
| Geodis USA Inc. | Geodis Wilson USA Inc | 62216 Collections Center Drive | | | Chicago | IL | 60693-0622 | |
| Geoffrey Duyk MD PhD | | Address Redacted | | | | | | |
| Geordian Abel | | Address Redacted | | | | | | |
| George, Kevin | | Address Redacted | | | | | | |
| Georgia Department of Revenue | Processing Center | Processing ,P.O Box 740317 | | | Atlanta | GA | 30374-0317 | |
| Georgia Williams | | Address Redacted | | | | | | |
| GERGANA IVANOVA | | Address Redacted | | | | | | |
| Gerstel Inc | | 701 Digital Drive Suite J | | | Linthicum | MD | 21090 | |
| Get Lucky Films LLC | | 280 E Del Mar Blvd | Apt 142 | | Pasadena | CA | 91101 | |
| GFL Environmental | | P.O. Box 791519 | | | Baltimore | MD | 21279-1519 | |
| GFL Environmental | Attn: Bankruptcy/Legal Dept. | P.O. Box 791519 | | | Baltimore | MD | 21279-1519 | |
| GHIA / Attn: Melanie Masarin | | Address Redacted | | | | | | |
| GHX Industrial, LLC | | Dept 207 P.O. Box 4346 | | | Houston, | TX | 77210-4346 | |
| GIANI MING VALENT | | Address Redacted | | | | | | |
| Gibson, Dunn & Crutcher LLP | | 333 South Grand Avenue | | | Los Angeles | CA | 90071 | |
| Gibson, Dunn & Crutcher LLP | | 333 South Grand Avenue | | | Los Angeles | CA | 90071 | |
| Gibson, Richard | | Address Redacted | | | | | | |
| Gierach, Jill | | Address Redacted | | | | | | |
| Gift Lines Kft, | Gift Lines Kft, | Forgach utca 9/B | | | Budapest 01139 | | | Hungary |
| Gigante, Kiana Mae | | Address Redacted | | | | | | |
| Gilic, Milos | | Address Redacted | | | | | | |
| Gill, Mandip | | Address Redacted | | | | | | |
| Gill, Surjit | | Address Redacted | | | | | | |
| Giller, Kate | | Address Redacted | | | | | | |
| Gilligan, Melissa | | Address Redacted | | | | | | |
| Gilmore, Ian | | Address Redacted | | | | | | |
| Gilmore, Misti | | Address Redacted | | | | | | |
| Giltner Logistics, Inc | | 834 Falls Ave. Suite 1220 | | | Twin Falls | ID | 83321 | |
| Gina Kohler | | Address Redacted | | | | | | |
| Gina Lee | | Address Redacted | | | | | | |
| Gina Marí Skincare / Attn: Gina Marí | | Address Redacted | | | | | | |
| Gina Mooers | | Address Redacted | | | | | | |
| Ginkgo BioWorks | | 27 Drydock Ave | | | Boston | MA | 02210 | |
| Ginsey Industries Inc. | | 2078 Center Square Road | | | Swedesboro | NJ | 08085 | |
| Gio Aquino | | Address Redacted | | | | | | |
| Giovanni Bianco | | Address Redacted | | | | | | |
| Giovanni Cardenas | | Address Redacted | | | | | | |
| Gitlab Inc. | | #350 268 Bush Street | | | San Francisco | CA | 94104 | |
| Givaudan Deutschland GmbH | | Giselherstrasse 11 | | | DORTMUND | | 44319 | Germany |
| GIVAUDAN DO BRASIL LTDA | | AV. ENGENHEIRO BILLINGS 2185 | | | SAO PAULO | SP | 05321-010 | Brazil |
| Givaudan Flavors Corporation | | 1199 Edison Drive | | | Cincinnati | OH | 45216 | |
| Givaudan Fragrances Corporation | | Dept 2549 Givaudan Fragrances Corpo | | | Carol Stream | IL | 60132 | |
| Givaudan Hungary Kft | | Királyhegyesi út 3. | | | MAKO | | 6900 | Hungary |
| Givaudan Iberica, S.A | | Pla d'en Batlle, s/n | | | SANT CELONI | 08 | 8470 | Spain |
| Givaudan International SA | | 5, Ch. de la Parfumerie, | | | Vernier | | 1214 | Switzerland |
| Givaudan Netherlands B.V. | | Postbox 2 | | | BUSSUM | 08 | 1400 CA | Netherlands |
| Givaudan Schweiz AG | | Neugutstrasse 46 | | | DUEBENDORF | | 8600 | Switzerland |
| Givaudan Suisse SA | | Ajinomoto Omnichem N.V. | | | Balen | 01 | 2490 | Belgium |
| Givaudan Suisse SA | Finance - Accounts Payable | Chemin de la Parfumerie 5 | | | Vernier | GE | 1214 | Switzerland |
| Gkionis, Ekaterini | | Address Redacted | | | | | | |
| GL Sciences | | Suite 200 609 Deep Valley Dr. | | | | CA | 90274 | |
| Glass of Glam | | 2401 North Janssen Avenue | Unit 406 | | Chicago | IL | 60614 | |
| Glassdoor, Inc. | | P.O. BOX 123436 | | | DALLAS | TX | 75312-3436 | |
| Glentham Life Sciences Ltd. | | Unit 5 Leafield Way | | | Corsham | WI | SN13 9SW | United Kingdom |
| Glick, Aaron | | Address Redacted | | | | | | |
| Glickman, Jamie | | Address Redacted | | | | | | |
| Global Compact Network USA, Inc. | | 12th FLoor 685 Third Avenue | | | New York | NY | 10017-8409 | |
| Global Data UK Ltd | | John Carpenter House | | | London | | EC4Y 0AN | United Kingdom |
| Global Equipment Company | | 29833 Network Place | | | Chicago | IL | 60673 | |
| Global Experience Specialists Inc | | 7000 South Lindell Road | | | Las Vegas | NV | 89118 | |
| Global Image Factory, Inc. | | Suite200Z2 1000 5th Street | | | Miami Beach | FL | 33139 | |
| Global Ingredients SAC | | Americo Vespucio 208 | | | Lima | 06 | 00015-012 | Peru |
| Global Ingredients SAC | | Cal. Americo Vespucio 208. | | | La Molina. Lima-Perú | | 15026 | Peru |
| Global Life Sciences Solutions | | 100 Results Way | | | Marlborough | MA | 01752 | |
| Global Life Sciences Solutions USA | Cytiva | PO BOX 643065 | | | Pittsburgh | PA | 15264 | |
| Global Prior Art, Inc. | Global Competitiveness, Inc. | 21 Milk St | | | Boston | MA | 02109-5484 | |
| Global Process Automation | | Suite 110 3333 Jaekle Dr. | | | Wilmington | NC | 28403 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Global Rabbits, LLC | | 3505 East Royalton Rd | Suite 100 | | Broadview Heights | OH | 44147 | |
| Global Retirement Partners, LLC | | 4340 Redwood Hwy, Suite B-60 | | | San Rafael | CA | 94903 | |
| Global Sage Ltd. | | 802-4 Wilson House | | | | | 00000 | Hong Kong |
| Global4PL | | 1525 McCarthy Blvd | Suit 1008 | | Milpitas | CA | 95035 | |
| Global4PL Supply Chain Services | | 1525 McCarthy Blvd., Suite 1008 | | | Milpitas | CA | 95035 | |
| Global4PL Supply Chain Services | Attn: Sergio Retamal | 1525 McCarthy Blvd | Suite 1008 | | Milpitas | CA | 95035 | |
| Global4PL Supply Chain Services | Attn: Sergio Retamal | 1525 McCarthy Blvd | Suite 1008 | | Milpitas | CA | 95035 | |
| Global4PL Supply Chain Services (Sergio Retamal) | | 1525 McCarthy Blvd. | Suite 1008 | | Milpitas | CA | 95035 | |
| Glossy / Sara Spruch-Feiner | | Address Redacted | | | | | | |
| Glow Art LLC dba Gloss Studio | | 137 W 25th Street | 9th Floor | | New York | NY | 10001 | |
| Glowopedia | | 1028 Samish Way | | | Bellingham | WA | 98229 | |
| GLSEN INC | | 110 William St. | 30th Floor | | New York | NY | 10038 | |
| Glsmed Trade, S.A. | | Rua Carlos Alberto da Mota nº17, 9º | | | Lisboa | | 1070-313 | Portugal |
| Glycotech Inc | | 2271 Andrew Jackson Hwy | | | Exterior | NC | 28541 | |
| GMP Labeling Inc. | | 6806 Fallsbrook Ct. | | | Granite Bay | CA | 95746 | |
| GNT USA, Inc. | | 660 White Plains Road | | | Tarrytown | NY | 10591 | |
| Gobena, Bontu | | Address Redacted | | | | | | |
| God and Beauty LLC | | #201 4568 W 1st | | | Los Angeles | CA | 90004 | |
| GoEngineer Inc | | 739 E Fort Union Blvd. | | | Midvale | UT | 84047 | |
| GoFundMe | GoFundMe for Aviva | 855 Jefferson Ave | | | Redwood City | CA | 94063 | |
| Goh, Chooi Li | | Address Redacted | | | | | | |
| Gold Biotechnology | | 1328 Ashby Rd., | | | St Louis | MO | 63132 | |
| Gold Biotechnology, Inc. | | 1328 Ashby Road | | | Saint Louis | MO | 63132 | |
| Goldsby, Gwendolyn | | Address Redacted | | | | | | |
| Goldwert, Lindsay | | Address Redacted | | | | | | |
| Golladay, Maureen | | Address Redacted | | | | | | |
| GoMakeIt Labs, Inc. | | suite 703 68 jay street | | | Brooklyn | NY | 11201 | |
| Gomez, Gladys | | Address Redacted | | | | | | |
| Gonzales, Cynthia | | Address Redacted | | | | | | |
| Gonzalez, Cesar | | Address Redacted | | | | | | |
| Gonzalez, Rocio | | Address Redacted | | | | | | |
| good grit, Inc. | | Apt. B 1217 N Curson Avenue | | | West Hollywood | CA | 90046 | |
| Good Health | | 503 Harrison Ave | | | Centralia | WA | 98531 | |
| Good Housekeeping/ attn: April Franzino | | Address Redacted | | | | | | |
| Goodall Brazier LTD | | 1 Park Row | | | Leeds | N Yorkshire | LS1 5HN | United Kingdom |
| Goode, Jorgelina | | Address Redacted | | | | | | |
| GOODEE | BMS Logistics Inc / Attn: Georgia Antginas | 3915 South 48th Terrace | | | Saint Joseph | MO | 64503 | |
| GOODEE | GOODEE | 2600 Avenue Pierre Dupuy | #645 | | Montreal | QC | H3C3R6 | Canada |
| Goodwin Procter LLP | | 100 Northern Avenue | | | Boston | MA | 02210 | |
| Goodwin Procter LLP | | Exchange Place | | | Boston | MA | 02109 | |
| Goodwin Procter LLP | Attn: Michael H. Goldstein and Alexander J. Nicas | 620 Eighth Avenue | | | New York | NY | 10018 | |
| Goodwin Procter LLP | Attn: Michael H. Goldstein and Alexander J. Nicas | 620 Eighth Avenue | | | New York | NY | 10018 | |
| Goodwin, Marcus | | Address Redacted | | | | | | |
| Google LLC | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 | |
| GOOP | | Address Redacted | | | | | | |
| GOOP | | Address Redacted | | | | | | |
| GOOP Inc. | | 125 Castle Rd | | | Secaucus | NJ | 07094 | |
| GOOP Inc. | GOOP Inc. | 3019 Wilshire Blvd. Ste 206 | | | Santa Monica | CA | 90403 | |
| Goop, Inc | | 3019 Wilshire Blvd | Suite 206 | | Santa Monica | CA | 90403 | |
| Gopinathan K. Menon | | Address Redacted | | | | | | |
| Gordon Rees Scully Mansukhani, LLP | | Suite 1700 1111 Broadway | | | Oakland | CA | 94607 | |
| Gordon, Isabella | | Address Redacted | | | | | | |
| Gordon, Zachary | | Address Redacted | | | | | | |
| Gore, Catherine | | Address Redacted | | | | | | |
| Gore, Sara | | Address Redacted | | | | | | |
| Goree, Olivia | | Address Redacted | | | | | | |
| Gorvette Media Limited | | Oak Lodge Lynn Road | | | Gayton | NK | PE32 1QJ | United Kingdom |
| Gotham Architectural & Sign Inc. | | 240 Meserole Street | | | Brooklyn | NY | 11206 | |
| Governance & Accountability Inst. | G & A | 85 Marjorie Ct | | | Manhasset | NY | 11030 | |
| GP Quinlan | Omega Sales & Marketing | 1470 Civic Court, Suite 310 | | | Concord | CA | 94520 | |
| GPIMETERS.COM LLC | | 21 Gail Court | | | Sparta | NJ | 07871 | |
| GPL Enterprises Inc | The Toner Exchange | 3305 Kitty Hawk Road | | | Wilmington | NC | 28405 | |
| GR0.com LLC | | 12405 Venice Blvd. #340 | | | Los Angeles | CA | 90066 | |
| Grace Gold | | Address Redacted | | | | | | |
| Grace Gordon | | Address Redacted | | | | | | |
| Grace Worldwide (Australia) Pty Ltd | | Locked Bag 2010 | | | Seven Hills | NSW | 2147 | Australia |
| Graceland Properties LLC | | 6807 US Hwy 62 W | | | Bardwell | KY | 42023 | |
| Grade A Design | | PO Box 431-132 West Merrick Road | | | Freeport | NY | 11520 | |
| Graebel Companies Inc | | P.O. Box 71775 | | | Chicago | IL | 60694 | |
| Graham Adair, Inc. | | 502 W 30th St | | | Austin | TX | 78705 | |
| Graham, Jessica | | Address Redacted | | | | | | |
| Graham, John | | Address Redacted | | | | | | |
| Grain Processing Corporation | | 25560 Network Place | | | Chicago | IL | 60673-1255 | |
| Grainger | C/O WW Grainger Inc | DEPT 873718134 | | | Palatine | IL | 60038 | |
| Grand Wailea / ATTN: Hillary Sandbach | | Address Redacted | | | | | | |
| Grant Industries | | 125 Main Ave | | | Elmwood | NJ | 07407 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Graphic Products, Inc. | | P.O. Box 4030 | | | Beaverton | OR | 97076-4030 | |
| Grapov, Dmitry | | Address Redacted | | | | | | |
| Graver Technologies LLC | Marmon Water Inc. | 200 Lake Drive | | | Glasgow | DE | 19702 | |
| Gray Sorrenti | | Address Redacted | | | | | | |
| Gray, Adrianna | | Address Redacted | | | | | | |
| Gray, Hope | | Address Redacted | | | | | | |
| GRAYSON DE VERE | GRAYSON DE VERE | 23 Lewis Street | | | Greenwich | CT | 06830 | |
| GRAYSON DE VERE | Kiki Nix | GRAYSON DE VERE | 88 Greenwich Avenue | | Greenwich | CT | 06830 | |
| GRBJ EMPREENDIMENTOS EIRELI | | AV DANIEL DE LA TOU 987, LOJA 313 B | | | SAO LUIS | MA | 65074-115 | Brazil |
| Great American Capital Partners | | 11100 Santa Monica Blvd, Suite 800 | | | Los Angeles | CA | 90025 | |
| Great Bowery (UK) Limited T/A MAP | | Willow House 72-74 Paul Street | | | London | | EC2A 4NA | United Kingdom |
| Great Bowery (UK) Ltd | | 47 - 49 Borough High St | | | London | London | SE1 1NB | United Kingdom |
| GRECE GHANEM | | Address Redacted | | | | | | |
| Green lane GmbH | Green lane GmbH | Limmatquai 116 | | | Zurich 08001 | | | Switzerland |
| Green lane GmbH | Green lane GmbH | Mühlegasse 21 | | | Zurich 801 | | | Switzerland |
| Green Valley Marketplace:Green Valley Marketplace - Arnold | | 1238 Bay Dale Drive | | | Arnold | MD | 21012 | |
| Green Valley Marketplace:Green Valley Marketplace - Bel Air | | 302 Mauser Dr | | | Bel Air | MD | 21015 | |
| Green Valley Marketplace:Green Valley Marketplace - Pasadena | | 8095 Edwin Raynor Blvd. | | | Pasadena | MD | 21122 | |
| Green Wave Ingredients, Inc | IngredientsOnline.com | Suite A 13875 Cerritos Corporate Dr | | | Cerritos | CA | 90703 | |
| Green, Anais | | Address Redacted | | | | | | |
| Green, Paul | | Address Redacted | | | | | | |
| Green, Rebecca | | Address Redacted | | | | | | |
| Green,Rebecca | | 2271 Andrew Jackson Hwy. | | | Leland | NC | 28451 | |
| Greenberg Glusker LLP | | Suite 2600 2049 Century Park East | | | Los Angeles | CA | 90067 | |
| Greenberg Traurig LLP | | One International Place | | | Boston | MA | 02110 | |
| GreenBridge Technology Services Inc | | 11419 Blue Blossom Road | | | Charlotte | NC | 28277 | |
| Greenhaus, Inc. | | 2660 First Avenue | | | San Diego | CA | 92103 | |
| Greenmarket Purveying Co. | | 47 Runway Rd | Suite C | | Levittown | PA | 19057 | |
| Greenroom Inc | | 2801 N Madison | | | Denver | CO | 80205 | |
| Greenwood Brands LLC | | 4455 Genesee St | | | Buffalo | NY | 14225 | |
| Greenwood Brands, LLC - Wine Barrel Holdings LLC | Greenwood Brands, LLC | 4455 Genesee Street | | | Cheektowaga | NY | 14225 | |
| Greenwood Brands, LLC - Wine Barrel Holdings LLC | RJW | 950 W Renwick | | | Romeoville | IL | 60446 | |
| Greg Carter | | Address Redacted | | | | | | |
| Gregory Apollon dba LAN Party Studios | | 146-31 223st | | | Springfield | NY | 11413 | |
| Gregory Poole | | Address Redacted | | | | | | |
| GRENADINE PR - Attn: Lorene Cottura | | Address Redacted | | | | | | |
| GRENADINE RP | | 91 RUE FAUBOURG ST HONORE | | | Paris | France | 75008 | France |
| Greta Brooks | | Address Redacted | | | | | | |
| Grewal, Karishma | | Address Redacted | | | | | | |
| Grey-Simmons, Kenneth Thomas | | Address Redacted | | | | | | |
| Griffin, Shannon | | Address Redacted | | | | | | |
| Griffiths, Emma | | Address Redacted | | | | | | |
| GRIN Technologies, Inc. | | 400 Capitol Mall Suite 900 | | | Sacramento | CA | 95814 | |
| GRIN Technologies, Inc. | | Suite 900 400 Capitol Mall | | | Sacramento | CA | 95814 | |
| Grocery Outlet, Inc | Grocery Outlet Warehouse | 4400 Florin Perkins Road | | | Sacramento | CA | 95826 | |
| Grocery Outlet, Inc | Grocery Outlet, Inc | 5650 Hollis Street | | | Emeryville | CA | 94608 | |
| Ground Force Logistics | | Suite 820 50 Park Place | | | Newark | NJ | 07102 | |
| Group Delphi Exhibits LLC | Sparks Marketing LLC | 2828 Charter Road | | | Philadelphia | PA | 19154 | |
| Group Nine Media, Inc. | | PO Box 75041 | | | Chicago | IL | 606758€�5041 | |
| Groupaya | | 424 Alvarado Street | | | San Francisco | CA | 94114 | |
| Groves, Benjamin | | Address Redacted | | | | | | |
| GS1 US, Inc. | | DEPT 781271, PO BOX 78000 | | | DETROIT | MI | 48278-1271 | |
| GTE Consultores, SA | Gabinete Técnico de Consultadoria | e Gestão de Empresas, SA | R. Basilio Teles 35 - 3º Dto | | Lisboa | 31 | 1070 | Portugal |
| GTE Consultores, SA | Gabinete Técnico de Consultadoria | R. Basilio Teles 35 - 3º Dto | | | Lisboa | 31 | 1070 | Portugal |
| Guangzhou Lisson Plastic Co., Ltd. | | Lisson Mansion, Hi- Technology Industrial Park | | | Guongzhou | â'¿â,œeçœ� | 510540 | China |
| GUARACY ARTIGOS DO VESTUARIO LTDA | | RUA ALEXANDRE MARTINS 80, LOJA 166 | | | SANTOS | SP | 11025-200 | Brazil |
| GUARANA BRASIL DIFUSAO DE MODA LTDA | | AV MAGALHAES DE CASTRO 12000 | | | SAO PAULO | SP | 05676-900 | Brazil |
| Gucci Westman | | Address Redacted | | | | | | |
| Guidepoint Global, LLC | | 2nd Floor 675 Avenue of the America | | | New York | NY | 10010 | |
| Guidry, Trevor | | Address Redacted | | | | | | |
| Guilherme Miranda x Futura Eletricidade e Telefonia EIRELI - Amyris Fermentação de Performance LTDA | ANDRE CAPOBIANCO MORANDO | João Ferraz Neto Street | 1000 | Jaú/SP/Brazil | | | | Brazil |
| Gulati, Sapna | | Address Redacted | | | | | | |
| Gulfstream Steel & Supply, Inc. | | P.O. Box 38 | | | Holly Ridge, | NC | 28445 | |
| Gupta, Ankita | | Address Redacted | | | | | | |
| Gurkin Construction | | P.O. Box 706 971 Fertilizer Road | | | Riegelwood, | NC | 28456 | |
| Gurr, Joshua | | Address Redacted | | | | | | |
| Gusis, Alejandro | | Address Redacted | | | | | | |
| GUSTAVO LATARO RODRIGUES | | AVENIDA OSWALDO FIGUEIREDO 210 | | | LIMEIRA | SP | 13481-280 | Brazil |
| Gutierrez, Mariless | | Address Redacted | | | | | | |
| Guzman, Rachel | | Address Redacted | | | | | | |
| GXO Logistics Supply Chain, Inc | | 4043 Piedmont Parkway | | | High Point | NC | 27265 | |

Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gympass US LLC | | Fl. 2 490 Broadway | | | New York | NY | 10012 | |
| H Beauty | | Address Redacted | | | | | | |
| H.A.M. Creations Pte Ltd | | 15 Tai Seng Drive | #02-01 | | Singapore | Singapore | 535220 | Singapore |
| H.C. Wainwright & Co., LLC | Rodman & Co., LLC | 430 Park AvenueM, 4th Floor | | | New York | NY | 10022 | |
| H2O Print Media, Inc. | | 16526 W. 78th St. #359 | | | Eden Prairie | MN | 55346 | |
| Ha, Jamie | | Address Redacted | | | | | | |
| Ha, Lawrence | | Address Redacted | | | | | | |
| Hadfield, Caroline | | Address Redacted | | | | | | |
| Haejeon Lee | | Address Redacted | | | | | | |
| Hagemann, Christopher | | Address Redacted | | | | | | |
| Hahn, Mathew | | Address Redacted | | | | | | |
| Hailey, Janelle | | Address Redacted | | | | | | |
| Hailu, Getahun | | Address Redacted | | | | | | |
| Hal Alper | | Address Redacted 4 | | | | | | |
| Halal Food Council of Europe | | Rue de la Presse 4 | | | Brussels | | 1000 | Belgium |
| Halenbeck, Meredith | | Address Redacted | | | | | | |
| Haley Schwartz | | Address Redacted | | | | | | |
| Hallie Gould | | Address Redacted | | | | | | |
| Halweg-Edwards, Andrea | | Address Redacted | | | | | | |
| Hamilton Company | | PO Box 10030 | | | Reno | NV | 89520 | |
| Hamilton Storage Technologies Inc | | PO Box 86 | | | Minneapolis | MN | 55486-2711 | |
| Hamilton, David | | Address Redacted | | | | | | |
| Hamricks | | 742 Peachoid Road | | | Gaffney | SC | 29341 | |
| Han, Seung-Hoon | | Address Redacted | | | | | | |
| Handl2 Network LLC | | 8892 Gray Fox Dr | | | Evergreen | CO | 80439 | |
| Handler, Susan | | Address Redacted | | | | | | |
| Handy, Francis | | Address Redacted | | | | | | |
| Hanft Ideas LLC | | 50 Astor Lane | | | Sands Point | NY | 11050 | |
| HANGZHOU KEXING BIOCHEM CO., LTD | | Dongzhou Industrial Zone, Fuyang | | | Hangzhou | 130 | 311400 | China |
| Hangzhou Xinfu Science | & Tech Co. Ltd. | No. 9, Shanggua Fan, Jinnan Street | | | Lin'an City | 130 | 311301 | China |
| Hanna Hillier | | Address Redacted | | | | | | |
| Hannah Kleit | | Address Redacted | | | | | | |
| Hannah Robinson-Denning Ltd. | | 260 -270 Great Marlings | | | Butterfield | | LU2 8DL | United Kingdom |
| Hannah Whiting | | Address Redacted | | | | | | |
| Hannigan, Alyssa | | Address Redacted | | | | | | |
| Hansen, Nicole | | Address Redacted | | | | | | |
| Hanson Bridgett LLP | | 26th Floor 425 Market Street | | | San Francisco | CA | 94105 | |
| Hanson Lab Solutions, Inc. | | 747 Calle Plano | | | Camarillo | CA | 93012 | |
| Hanson, Jr, Richard | | Address Redacted | | | | | | |
| Hapag-Lloyd (America) LLC | | 399 Hoes Lane | | | Piscataway | NJ | 08854 | |
| Happy Farm Botanicals | | Address Redacted | | | | | | |
| Happy Farms Botanicals / Attn: Eric Jacobson | | Address Redacted | | | | | | |
| Happy Farms Botanicals, Inc. | | 3708 WEST STREET | | | Hyattsville | MD | 20785 | |
| HAPPYMONDAY LLC | | 605 Manhattan Ave | Apt 6 | | Brooklyn | NY | 11222 | |
| Harbinger Creative Inc | | 175 East Broadway | 5A | | New York | NY | 10002 | |
| Harcombe, Belinda | | Address Redacted | | | | | | |
| HARD CAR Security LLC | | 12142 Severn Way | | | Riverside | CA | 92504 | |
| Hardy Diagnostics | | PO Box 645264 | | | Cincinnati | OH | 45264-5264 | |
| Harmon | Pipette | Harmon | 5402 E. El Campo Grande Ave. | | | North Las Vegas | NV | 89115 | |
| Harmon | Pipette | Harmon Discount Warehouse | 11 Taft Road | | | Totowa | NJ | 07512 | |
| Harmon | Pipette | Liberty Procurement Co. Inc | 650 Liberty Avenue | | | Bensalem | PA | 19020 | |
| Harmon, Chastity | | Address Redacted | | | | | | |
| Haro, Molly | | Address Redacted | | | | | | |
| Harper + Scott LLC | | 915 Broadway | Suite 1206 | | New York | NY | 10010 | |
| Harper, Connor | | Address Redacted | | | | | | |
| Harper's Bazaar/ Attn Jamie Wilson | | Address Redacted | | | | | | |
| HARRIET WILSON | | Address Redacted | | | | | | |
| HARRIET WILSON | | Address Redacted | | | | | | |
| HARRIET WILSON | | Address Redacted | | | | | | |
| HARRIET WILSON/ AI PR | | Address Redacted | | | | | | |
| Harrington Industrial Plastics LLC | | P.O. Box 5128 | | | Chino | CA | 91708-5128 | |
| Harrington, Kevin | | Address Redacted | | | | | | |
| Harrison Legal | | 228 Park Ave. South, #97956 | | | New York | NY | 10003-1502 | |
| Harrison, Brett | | Address Redacted | | | | | | |
| Harrods Ltd - Costa Brazil | Distribution | Harrods Ltd. / Attn: Chris Willsher | Unit 1 Mill Lane | | Thatcham RG19 4AL | | | United Kingdom |
| Harrods Ltd - Costa Brazil | Harrods Ltd | 87-135 Brompton Road | Knightsbridge | | London | | SW1X 7XL | United Kingdom |
| Harrods Ltd - Costa Brazil | Harrods Ltd, Accounts Payable Dept | Finance 2nd Floor | 68 Hammersmith Road | | London | | W14 8YW | United Kingdom |
| Harrods Ltd - Costa Brazil | Thames Valley DC (Harrods) | Unit 1 - Mill Lane | | | Thatcham | | RG19 4AL | United Kingdom |
| Harrods Ltd- Biossance | Harrods Ltd | Thames Valley Distribution Centre | Unit 1 - Mill Lane | | Thatcham | Berkshire | RG19 4AL | United Kingdom |
| Harrods Ltd- Biossance | UK | Fiona McKay | H Beauty Harrods (next to H&M) | St James Quarter | 316-318 St James Crescent | Edinburgh EH1 3AE | | | United Kingdom |
| Harrods Ltd- Biossance | UK | H Beauty | H Beauty Bristol Harrods | The Mall at Cribbs Causeway | Kessels Road Patchway | Bristol BS34 5DG | | | United Kingdom |
| Harrods Ltd- Biossance | UK | Megan Hargreaves | H Beauty Milton Keynes - Harrods | centre.mk | 28 Acorn Walk | Milton Keynes | | MK9 3AD | United Kingdom |
| Harrods Ltd- Biossance | UK | Rebecca Oley | H beauty Gateshead (Newcastle) Harrods | St. Michaels Wy. | Metrocentre | Gateshead NE11 9YG | | | United Kingdom |
| Harrods Receiving Bank / FAO: Abigail Prince | | Address Redacted | | | | | | |
| Harte Hanks | | Address Redacted | | | | | | |
| Hartman, Amy | | Address Redacted | | | | | | |
| Harus Industria e ComÃ©rcio de CosmÃ©ticos LTDA | | Avenida Wilson Sabio de Mello 4100 | | | Franca | SP | 14.406-209 | Brazil |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harus Industria e Comércio de Cosméticos LTDA | | Avenida Wilson Sabio de Mello 4100 | | | SP | | 14.406-209 | Franca |
| Harvard Medical School DF/HCC | DNA Resource Core | C2 Room 204; 240 Longwood Ave | | | Boston | MA | 02115 | |
| Harvest Energy, Inc. | | 2820 Division Ave S | | | Grand Rapids | MI | 49548 | |
| Hatch.IM LLC | | 1741 3rd St | | | Manhattan Beach | CA | 92066 | |
| Hatchett, Philip | | Address Redacted | | | | | | |
| Hatchett, Taiya | | Address Redacted | | | | | | |
| Hauptman Ham, LLP | | Suite 1400 2318 Mill Road | | | Alexandria | VA | 22314 | |
| Havas Formula LLC | | 1215 Cushman Ave | | | San Diego | CA | 92110 | |
| HAW SRL | | VIA PRIVATA ROBERTO BRACCO 6 | | | MILANO | ITALY | 20159 | Italy |
| Hawes, Jasmin | | Address Redacted | | | | | | |
| Hawkins, Suzanne | | Address Redacted | | | | | | |
| Hawmi Guillebeaux | | Address Redacted | | | | | | |
| Haws Consulting Group | Raymond V Haws, Inc | #222 901 Campisi Way | | | Campbell | CA | 95008 | |
| Hawthorne, Brian | | Address Redacted | | | | | | |
| Haydon Kerk Motion Solutions, Inc. | | PO Box 30000 | | | Hartford | CT | 06150 | |
| Hayes-Curry, Mark | | Address Redacted | | | | | | |
| Hazard Solutions LLC | C/O Arthur Mahoney | 326 Sonora Drive | | | San Mateo | CA | 94402 | |
| Hazmatpac Inc | | Suite 400 30310 Emerald Valley Park | | | Glenwillow | OH | 75267-0573 | |
| HCP Packaging Hong Kong Limited | | Room 1317 77 Leighton Road, Causewa | | | Hong Kong | | 0 | Hong Kong |
| HCP Packaging Hong Kong Limited | | Room 508, 5/F., K. Wah Center | 191 Java Road, North Point | | Hong Kong | | | China |
| He, Qian | | Address Redacted | | | | | | |
| Healthy Lifestyle Brands, LLC | | Suite 300 5141 N. 40th Street | | | Phoenix | AZ | 85018 | |
| Healthy Living | | 15845 HWY 105 WSTE 100 | | | Montgomery | TX | 77356 | |
| Hearst / Jessica Roy | | Address Redacted | | | | | | |
| Hearst Magazine Media | | 28th Floor 300 West 57th Street | | | New York | NY | 10019 | |
| Hearst Magazine Media | | 300 West 57th Street | 28th Floor | | New York | NY | 10019 | |
| Hearst Magazine Media | | 300 West 57th Street | 28th Floor | | New York | NY | 10019 | |
| Heather | | Address Redacted | | | | | | |
| Heather Hazzan LLC | | 410 W 24th St | Apt 6J | | New York | NY | 10011 | |
| Heather McDermott | | Address Redacted | | | | | | |
| Heather Muir | | Address Redacted | | | | | | |
| Heaven Scent | Heaven Scent | Øvre Slottsgate 18/20 | | | Oslo 00157 | | | Norway |
| Heaven Scent | Ingvild Toft Waehler | Heaven Scent | ORG # 991919856 | Operagata 75 B | Oslo 00194 | | | Norway |
| Heavy Atelier, Inc. | | 1160 N. Walt Way | | | La Habra | CA | 90631 | |
| HEB Grocery Company LP | Pipette | HEB Grocery Company LP | 380 Wonder World drive | | San Marcos | TX | 78666 | |
| HEB Grocery Company LP | Pipette | HEB Grocery Company LP | PO Box 839977 | | San Antonio | TX | 78283 | |
| Hefei Yifan Biotechnology & Pharmaceutical Co. Inc. | | Yifan, The Intersection of Jinxiu Road and Qinglongtan Road, Shushan District | | | Hefei City | â€°â½¼çœ� | 230601 | China |
| Heidrick & Struggles Inc | | 1133 Paysphere Circle | | | Chicago | IL | 60674 | |
| Heike Leming | | Address Redacted | | | | | | |
| Heil, Aaron | | Address Redacted | | | | | | |
| HEINKEL USA Drying & Separation Gro | | 520 Sharptown Rd. | | | Swedesboro | NJ | 08085 | |
| Heitfeld, Joseph | | Address Redacted | | | | | | |
| HEITOR DELIVIO SANCHES SALINAS | | JAMES CLERCK MAXWELL 315 | | | CAMPINAS | SP | 13069-380 | Brazil |
| Hela Gawrzyalska | | Address Redacted | | | | | | |
| Helen Kupfer Haas | | Address Redacted | | | | | | |
| Helen Kupfer Haas | | Address Redacted | | | | | | |
| HELEN KUPFER/HKH | | Address Redacted | | | | | | |
| Helena Christensen | | Address Redacted | | | | | | |
| Hello Adhesive Creative Consulting | | P.O. Box 535 | | | Boland | CA | 94924 | |
| Helmink, Kathryn | | Address Redacted | | | | | | |
| Helms, Stephanie | | Address Redacted | | | | | | |
| Hemming Morse LLP | | #410 1390 Willow Pass Road | | | Concord | CA | 94520 | |
| Henderson, William | | Address Redacted | | | | | | |
| Hendricks, Hailey | | Address Redacted | | | | | | |
| Hendricks, Sean | | Address Redacted | | | | | | |
| Hendriksen Ventures LLC | Derk Hendriksen | 1097 Mclynn Ave | | | Atlanta | GA | 30306 | |
| Heniff Transportation Systems | | Suite 780 2015 Spring Road | | | Oak Brook | IL | 60523 | |
| Henry C. Levy | Tax Collector, Alameda County | 1221 Oak Street | | | Oakland | CA | 94612-4286 | |
| Henry C. Levy, Treasurer | Attn: Bankruptcy/Legal Dept. | 1221 Oak St. | Rm. 131 | | Oakland | CA | 94612 | |
| Henry, Ronald | | Address Redacted | | | | | | |
| Henson, Staneisha | | Address Redacted | | | | | | |
| Heraeus Inc | | 15524 Carmenita Rd. | | | Santa Fe Springs | CA | 90670 | |
| Herbal Consultants Private Limited | | 9, RAKHEE VASANT UTSAV, THAKUR VILL | | | MUMBAI | 13 | 400101 | India |
| Herbert Kirkpatrick Robbins | | 1325 Quail Run Cir | | | Bentonville | AR | 72712 | |
| Herc Rentals | | P.O. Box 936257 | | | Atlanta | GA | 31193 | |
| Herico, Janet | | Address Redacted | | | | | | |
| Herman Prager III | | Address Redacted | | | | | | |
| HerMD | HerMD | 8350 East Kemper Road, Suite A | | | Cincinnati | OH | 45249 | |
| HerMD | Jennifer Bravo | HerMD | 7020 Berry Farms Crossing | Suite 100 | Franklin | TN | 37064 | |
| HerMD | Jessica Greene | HerMD | 885 Monon Green Blvd | Suite 118 | Carmel | IN | 46032 | |
| Hernandez, Damaris | | Address Redacted | | | | | | |
| Hernandez, Guadalupe | | Address Redacted | | | | | | |
| Hernandez, Jennifer | | Address Redacted | | | | | | |
| Hero Collective LLC | | 9 Broderick St. | | | San Francisco | CA | 94117 | |
| Herrera, Mayra | | Address Redacted | | | | | | |
| Herrmann, Stanley | | Address Redacted | | | | | | |
| HexisLab Limited | | The Catalyst, Newcastle Helix | | | Newcastle | | NE4 5TG | United Kingdom |
| HeyDay Wellness LLC | | 134 Spring Street | | | New York | NY | 10012 | |

Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hicks, Angela | | Address Redacted | | | | | | |
| Hidalgo-Acosta, Glorys | | Address Redacted | | | | | | |
| Higgs, Courtney | | Address Redacted | | | | | | |
| High Trail Capital | | 9th Floor 221 River Street | | | Hoboken | NJ | 07030 | |
| High10 Media LLC | | 1 Robin Lane | | | Shelter Island | NY | 11964 | |
| HighRes Biosolutions | | 102 Cherry Hill Drive | | | Beverly | MA | 01915 | |
| Hikita, Nicholas | | Address Redacted | | | | | | |
| Hill Manufacturing Company, Inc. | | 1500 Jonesboro Road SE | | | Atlanta, | GA | 30315 | |
| Hill, Donald | | Address Redacted | | | | | | |
| Hill, Paul | | Address Redacted | | | | | | |
| Hillary Ann Franchi | | Address Redacted | | | | | | |
| HILLDUN CORPORATION | | 255 WEST 35TH STREET | | | NEW YORK | NY | 10001 | |
| Hired Hands Models Ltd | | 6 Carlton Road | | | Romford | Lanarkshire | RM2 5AA | United Kingdom |
| Hiscox | | 5 Concourse Parkway | Suite 2150 | | Atlanta | GA | 30328 | |
| Hive Brands | Hive Brands | 43 Rowan Road | | | Chatham | NJ | 07928 | |
| Hive Brands | Resurge LLC. | 183 Three Brooks Road | | | Freehold | NJ | 07728 | |
| Hive Brands | Resurge LLC. | 630 Spice Island Drive | | | Sparks | NV | 89431 | |
| HKH EURL | | 33-35 Boulevard Du Temple | | | Paris | | 75003 | France |
| HKH Paris / Attn: Helen Kupfer Haas | | Address Redacted | | | | | | |
| HM Revenue & Customs | | Alexander House, 21 Victoria Avenue | Southend on Sea | | Southend on Sea | | SS99 1BD | United Kingdom |
| HME COMERCIO DE ROUPAS E | ACESSORIOS EIRELI | AV GUILHERME CAMPOS 500, LJ 290 | | | CAMPINAS | SP | 13087-901 | Brazil |
| HMRC Birmingham Stamp Office | | 9th Floor City Centre House 30 Unio | | | Birmingham | | B2 4AR | United Kingdom |
| Ho, Brendan | | Address Redacted | | | | | | |
| Ho, Lana | | Address Redacted | | | | | | |
| Ho, Ricky | | Address Redacted | | | | | | |
| Hoang, Phon | | Address Redacted | | | | | | |
| Hobbs, Jack | | Address Redacted | | | | | | |
| Hochstrasser, Debbie | | Address Redacted | | | | | | |
| Hodges, Rachel | | Address Redacted | | | | | | |
| Hoffman, Aaron | | Address Redacted | | | | | | |
| Hogan, Kyle | | Address Redacted | | | | | | |
| Hogeboom, Jason | | Address Redacted | | | | | | |
| HOLA NI HAO PTE LTD | | 7 Kim Chuan Lane | | | Singapore | | 537071 | Singapore |
| Hollescene Inc | | 707 N. Ridgewood Pl | Apt 203 | | Los Angeles | CA | 90038 | |
| Hollis R & D Associates | | 1120 Nye Street | Ste 400 | | San Rafael | CA | 94901 | |
| Hollis R & D Associates | | 1120 Nye Street | Ste 400 | | San Rafael | CA | 94901 | |
| Hollis R & D Associates | | 6121 Hollis Street | | | Emeryville | CA | 94608 | |
| Hollis R & D Associates | | Suite 400 1120 Nye St | | | San Rafael | CA | 94901 | |
| Hollis R & D Associates | c/o Wareham Property Group | 1120 Nye Street | Suite 400 | | San Rafael | California | 94901 | |
| Hollis R & D Associates | c/o Wareham Property Group | c/o Wareham Property Group | 1120 Nye Street | Suite 400 | San Rafael | CA | 94901 | |
| Hollis, Daniel | | Address Redacted | | | | | | |
| Holly Siegel | | Address Redacted | | | | | | |
| Holmes & Brakel International Inc. | | Suite 100 3014 N US HIGHWAY 301 | | | Tampa | FL | 33619 | |
| Holmes, Ashley | | Address Redacted | | | | | | |
| Holmes, Kenneth | | Address Redacted | | | | | | |
| Holmes, Victor | | Address Redacted | | | | | | |
| Holyfield, Ashlee | | Address Redacted | | | | | | |
| Homewood Metalworks, Inc. | | 2430 Wise Rd | | | Conway | SC | 29526 | |
| HOMME SKIN CO LLC | HOMME SKIN CO LLC | 9206 NORTHEDGE DRIVE | | | SPRINGFIELD | VA | 22153 | |
| Honeywell Analytics | | P.O. Box 840067 | | | Dallas, | TX | 75284-0067 | |
| Hong Kong Global Limited | | Level 8A, Cheung Kong Factory Building | 5 Cheung Shun Street | | Lai Chi Kok | | 999077 | Hong Kong |
| Hong Kong Lisson Industry Limited | | 116-118 HOW MING STREET | FLAT B5 1/F MANNING INDUSTRIAL BUILDING | | Hong Kong, Kwun Tong | | | China |
| Honigman, Marcela | | Address Redacted | | | | | | |
| Honor Hellon Productions Inc | | 361 Stagg Street #402 | | | Brooklyn | NY | 11206 | |
| Hoover Materials Handling Group | C/O Hoover Container Solutions | PO Box 732866 | | | Dallas | TX | 75373-2866 | |
| Horiuchi, Clay | | Address Redacted | | | | | | |
| Horizon Scientific, Inc. | | PO Box 1797 | | | Summerville | SC | 29484 | |
| Horton, Taylor | | Address Redacted | | | | | | |
| Horwood, Frederick | | Address Redacted | | | | | | |
| Hose and Fittings, Etc. | | 1181 Enterprise Blvd | | | West Sacramento | CA | 95691 | |
| HOTEL EMBLEM- ATTN: GUEST NADIA YOUSIF | | Address Redacted | | | | | | |
| Hotel Guest: Regina Sanches | | Address Redacted | | | | | | |
| HOTEL SAO PAULO ADMINISTRADOR HOTEL | | R SAO PAULO 2320 | | | BELO HORIZONTE | MG | 30170-137 | Brazil |
| Hotel Triton (Attn Guest: Nadia Yousif) | | Address Redacted | | | | | | |
| Hou, Randy | | Address Redacted | | | | | | |
| House of Beauty LLC | | 21 Prospect Pl | | | Riverhead | NY | 11901 | |
| House of Grey Ltd | | 1 Duchess Street | Suite 1, First Floor | | London | London | W1W 6AN | United Kingdom |
| House of Kala LLC | | 1504 South Bronson Ave. | | | Los Angeles | CA | 90019 | |
| Howard Tenens Logistics Ltd | | Unit B, Dolphin Rd | The Dolphin Estate | | Sunbury Upon Thames | Surrey | TW16 7HE | United Kingdom |
| Howery, Nicholas | | Address Redacted | | | | | | |
| Hoye, Derek | | Address Redacted | | | | | | |
| Hoyer (Global) USA, Inc. | | 200 2100 Space Park Dr | | | Houston | TX | 77058 | |
| HPCI Media Limited | | 17 Mill Street | | | London | | EC2Y 8BP | United Kingdom |
| HPM Systems Inc | | 70 Sarotaga Ave Suite 200 | | | Santa Clara | CA | 95051 | |
| Hsiao, Victoria | | Address Redacted | | | | | | |
| Hsu, Jeffrey | | Address Redacted | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hsu, Kai-Wei | | Address Redacted | | | | | | |
| HT Investments MA LLC | | 9th Floor 221 River Street | | | Hoboken | NJ | 07030 | |
| Huang, Chong Wei | | Address Redacted | | | | | | |
| Huang, Eric | | Address Redacted | | | | | | |
| Huang, Foley | | Address Redacted | | | | | | |
| Huang, Richard | | Address Redacted | | | | | | |
| Huang, Shu Yin | | Address Redacted | | | | | | |
| Huang, Yong | | Address Redacted | | | | | | |
| HUB International Insurance Services | | PO Box 4047 | | | Concord | CA | 94524-4047 | |
| HubSpot, Inc. | | 25 First Street | | | Cambridge | MA | 02141 | |
| Hudson Cuneo Photography | Hudson Matthew Cuneo | 4195 26th Street | | | San Francisco | CA | 94131 | |
| Hudson Robotics | | 10 Stern Ave. | | | Springfield | NJ | 07081 | |
| Hudsonville Creamery & | Ice Cream Co., LLC | Ste 200 345 East 48th Street | | | Holland | MI | 49423 | |
| Huenemann, Tracey | | Address Redacted | | | | | | |
| Huerta Garcia, Emmanuel | | Address Redacted | | | | | | |
| Huerta, Lillian | | Address Redacted | | | | | | |
| Huet, Didier | | Address Redacted | | | | | | |
| Huge Conglomerate, LLC | | 96 Schermerhorn Street | | | Brooklyn | NY | 11201 | |
| Hughes Network Systems LLC | | 11717 Exploration Lane | | | Germantown | MD | 20876 | |
| Hughes, Season | | Address Redacted | | | | | | |
| Hughes, Tiffany | | Address Redacted | | | | | | |
| Hui, Jennifer | | Address Redacted | | | | | | |
| Hulst & Handler LLP | | 530 Divisadero Street #272 | | | San Francisco | CA | 94117 | |
| HULU, LLC | | 2500 Broadway | 2nd Floor | | Santa Monica | CA | 90404 | |
| HUMANS INC DBA FLIP FIT | FLIP - Los Angeles WH | 6098 Rickenbacker Road | | | Los Angeles | CA | 90040 | |
| HUMANS INC DBA FLIP FIT | HUMANS INC DBA FLIP FIT | 900 W HILLCREST BLVD | | | INGLEWOOD | CA | 90301 | |
| Humphries, Jacqueline | | Address Redacted | | | | | | |
| Hung Vannog | | Address Redacted | | | | | | |
| Hung Vanngo | | Address Redacted | | | | | | |
| Hung, John | | Address Redacted | | | | | | |
| Hung, Macy | | Address Redacted | | | | | | |
| Hunter Amenities International Ltd. | | 1205 Corporate Drive | | | Burlington | ON | L7L 5V5 | Canada |
| Hurtt, Kevin | | Address Redacted | | | | | | |
| Huth, Casey | | Address Redacted | | | | | | |
| Huzza, LLC | Leann Kieft | Huzza, LLC | 136 East Main Street | | Harbor Springs | MI | 49740 | |
| HVN LLC | | 1918 TAFT AVE | | | Los Angeles | CA | 90068 | |
| Hydraulic & Pneumatic Sales, Inc. | | P.O. Box 410587 | | | Charlotte | NC | 28241 | |
| Hy-Vee, Inc | Hy-Vee Chariton | 1802 Osceola Ave | | | Chariton | IA | 50049 | |
| Hy-Vee, Inc | Hy-Vee Cherokee | 1010 Riverview Drive | | | Cherokee | IA | 51012 | |
| Hy-Vee, Inc | Hy-Vee, Inc | 5820 Westown Parkway | | | West Des Moines | IA | 50266 | |
| Hy-Vee, Inc. (Nicole Oneal) | | 5820 Westown Pkwy | | | West Des Moines | IA | 50266 | |
| I Love My Dog So Much LLC | | 10 Overlook Ridge Drive, Unit 344 | | | Malden | MA | 02152 | |
| I&I Detective Agency, LLC | | 5905 Carolina Beach Rd. Suite # 9 | | | Wilmington | NC | 28412 | |
| Iallonardo, Gino | | Address Redacted | | | | | | |
| IANA VINOKUROV | | Address Redacted | | | | | | |
| Ibarra, Jessica | | Address Redacted | | | | | | |
| Iberex Consulting LLC | | 7191 Sumption Drive | | | New Albany | OH | 43054 | |
| Ibotta, Inc. | | 1801 California Street Suite 400 | | | Denver | CO | 80202 | |
| Ibotta, Inc. | | Suite 400 1801 California St | | | Denver | CO | 80202 | |
| iCandy Inc. | | 6161 sw 19 st | | | Miami | FL | 33155 | |
| ICC | International Court of Arbitration | Suite 14C 140 East 45th Street | | | New York | NY | 10017 | |
| Ice Cream Van Ltd | | Flat 1 , 67 Highbury Park | | | London | | N51UA | United Kingdom |
| Ice Safety Solutions | | 47703 Fremont Blvd | | | Fremont | CA | 94538 | |
| IconicFocus Models LLC | | 37 Northern Blvd #335 | | | Greenvale | NY | 11548 | |
| ID Matters, LLC | | 7060 Hollywood Blvd | 8th Floor | | Los Angeles | CA | 90028 | |
| ID Matters, LLC | ID Public Relations | 8th Fl 7060 Hollywood Blvd | | | Los Angeles | CA | 90028 | |
| Iddings, Paul | | Address Redacted | | | | | | |
| Idem Translations, Inc. | | 550 California Ave | Suite 310 | | Palo Alto | CA | 94306 | |
| IDEO LP | | 780 High Street | | | Palo Alto | CA | 94301 | |
| IDEX Health & Science LLC | | 12906 Collections Center Dr | | | Chicago | IL | 60693 | |
| IDR Marketing Partners, LLC dba Brandshare | | 1125 Lancaster Ave. | | | Berwyn | PA | 19312 | |
| Ieronimo, Katherine | | Address Redacted | | | | | | |
| Iggy Unlimited | C/O Ignightus Enterprises, Inc | 790 Yuba Drive | | | Mountain View | | 94041 | |
| IGOE & COMPANY | | 16769 Bernardo Center Drive Ste 21 | | | San Diego | CA | 92128-2548 | |
| IGUATEMI 365 LTDA | | AV BRIG FARIA LIMA 2232 | | | Sao Paulo | SP | 01489-900 | Brazil |
| IGUATEMI 365 LTDA | | R ANGELINA MAFFEI VITA 200 | | | SÃO PAULO | SP | 01455-070 | Brazil |
| iHeartMedia Entertainment Inc | | 20880 Stone Oak Pkwy | | | San Antonio | TX | 78258 | |
| iHerb, LLC | Pipette | Accounts Payable Team | iHerb, LLC | 15535 Sand Canyon Ave | Irvine | CA | 92618 | |
| iHerb, LLC | Pipette | iHerb, LLC | 301 N Lake Ave. Suite 600 | | | Pasadena | CA | 91101 | |
| iHerb, LLC | Pipette | iHerb, LLC HBH | iHerb, LLC HBH | 1765 Worldwide Blvd | Hebron | KY | 41048 | |
| iHerb, LLC | Pipette | iHerb, LLC MVH | 15810 Heacock Street | | | Moreno Valley | CA | 92551 | |
| IKA Works, Inc. | | 2635 Northchase PKWY SE | | | Wilmington | NC | 28405 | |
| Ilaria Urbinati | | Address Redacted | | | | | | |
| Ilegra Corporation | | 299 Alhambra Cir | Suite 403 | | Coral Gables | FL | 33134 | |
| Ilgen, Brent | | Address Redacted | | | | | | |
| Illinois Secretary of State | Corporation Service Company | 801 ADLAI STEVENSON DR. | | | Springfield | IL | 62708 | |
| Illumina, Inc. | | 12864 Collections Center Drive | | | Chicago | IL | 60693 | |
| ILM Stationers | | 305 Raleigh Street | | | Wilmington | NC | 28412 | |
| Ilyana Green | | Address Redacted | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMCD US Food Inc. | | DEPT CH 19514 | | | Palatine | IL | 60055-9514 | |
| IMG Italy SRL | | Via Vittoria Colonna 4 | | | Milano | Lombardy | 20149 | Italy |
| IMI/Norgren | | 5400 South Delaware St | | | Littleton | CO | 80120 | |
| Immunology Consultants Laboratory, | | 7150 SW Sandburg Street | | | Portland | OR | 97223 | |
| Impact Tech, Inc | | 223 E. De La Guerra | | | Santa Barbara | CA | 93101 | |
| Impextraco NV Belgium | | Wiekevorstsesesteenweg 38 | | | Heist-op-den-Berg | 01 | 2220 | Belgium |
| Imprimus | | 655 Tamarack Ave. | | | Brea | CA | 92821 | |
| Imprimus | Lotus Labels | 700 Columbia Street | | | Brea | CA | 92821 | |
| IMTECH Graphics, Inc. | | 545 DELL ROAD | | | Carlstadt | NJ | 07072 | |
| IN RE AMYRIS, INC. STOCKHOLDER DERIVATIVE LITIGATION (Other Defendants: Melo, Doerr, Kung, Duyk, Mills and former D&Os) | Robbins LLP | Brian J. Robbins | 5040 Shoreham Place | | San Diego | CA | 92122 | |
| IN RE AMYRIS, INC. STOCKHOLDER DERIVATIVE LITIGATION (Other Defendants: Melo, Doerr, Kung, Duyk, Mills and former D&Os) | Robbins LLP | Robert Tauler Esq. | 5040 Shoreham Place | | San Diego | CA | 92122 | |
| In-Between Studios LLC | | 1765 Hauser Blvd. | | | Los Angeles | CA | 90019 | |
| inch int co.,ltd | | 119/133 the terrace tiwanon3 Tiwan | | | Muang | 36 | 11000 | Taiwan |
| Inchem Charlotte, LLC | | 800 Cel-River Rd. | | | Rock Hill | SC | 29730 | |
| Incredible Strategy unipessoal, Lda | iStrategy | Av do Atlantico nº 16- 1 escritorio | | | Lisbon | | 1900-019 | Portugal |
| Indeed, Inc. | | 177 Braod Street | | | Stamford | CT | 06901 | |
| Indiana Sugars, Inc. | | 911 Virginia Street | | | Gary | IN | 46401 | |
| Indigo Design, LLC | | 4091 REDWOOD AVE, SUITE 509 | | | Los Angeles | CA | 90066 | |
| Indigo Projects Incorporated | | 1471 Havenhurst Drive, #5 | | | West Hollywood | CA | 90046 | |
| Indigo Talent Pty Ltd | | 111 Pyrmont St. | | | Pyrmont | NSW | 02009 | |
| Induplast spa | | Via Europa 34 | | | Bolgare(BG) | | 24060 | Italy |
| Industrial & Construction | Enterprises, Inc | PO BOX 127 | | | Washington | NC | 27889 | |
| Industrial Cleaning Equipment | | 2820 Carolina Beach road | | | Wilmington | NC | 28412 | |
| Industrial Pump Service of NC | | 1980 Wood Treatment Rd. | | | Leland | NC | 28451 | |
| Industry Group USA, LLC | | 469 South Robertson Blvd | | | Beverly Hills | CA | 90211 | |
| Industry Model Group, LLC | | 59 Chelsea Piers, 3rd Level | | | New York | NY | 10011 | |
| Inex One | AB Leverache | Stora Nygatan 25 | | | Stockholm | | 111 27 | Sweden |
| Infectious Disease Research Institu | | 1616 Eastlake Ave E Suite 400 | | | Seattle | WA | 98102 | |
| Infinity Creative Agency | | 843 S. Los Angeles St. | Suite 200 | | Los Angeles | CA | 90014 | |
| Influenster | VOXPop Communities Inc | 435 Hudson Street, Suite 400 | | | New York | NY | 10014 | |
| Influenster C/O Mossberg Fulfillment Division | | Address Redacted | | | | | | |
| Informa Exhibitions, LLC | | Suite 100 101 Paramount Drive | | | Sarasota | FL | 34232 | |
| InforsUSA | | Suite D 9070 Junction Dr | | | Annapolis Junction | MD | 20701 | |
| InfoTrust LLC | | 4340 Glendale Milford Rd | Suite 200 | | Blue Ash | OH | 45242 | |
| InfoTrust LLC | | Suite 200 4340 Glendale Milford Roa | | | Blue Ash | OH | 45242 | |
| Ingles Markets, Inc. | Pipette | Ingles Markets, Inc | 2913 US Highway 70 | | Black Mountain | NC | 28711 | |
| Ingles Markets, Inc. | Pipette | Ingles Markets, Inc | PO Box 6676 | | Asheville | NC | 28816 | |
| ingredients s.r.o. | ingredients s.r.o. | Jáchymova 26/2 | | | Prague 11000 | | | Czech Republic |
| ingredients s.r.o. | Krystyna Brozkova | Maiselova 41/21 | | | Prague 11000 | | | Czech Republic |
| INGREDION BRAZIL | | R. PAULA BUENO 2935 | | | MOGI GUACU | SP | 13841-010 | Brazil |
| Ingredion Colombia S.A | | CRA 5 No- 52-56 | | | Cali | | 76001 | Colombia |
| INGREDION COLOMBIA SA | | CARRERA 5 52-56 | | | VALLE DEL CAUCA | 76 | 760004 | Colombia |
| Ingrid and Isabel LLC | Ingrid and Isabel LLC | 10300 Sanden Drive Ste 100 | | | Dallas | TX | 75238 | |
| Ingrid and Isabel LLC | Ingrid and Isabel LLC | 1902 Van Ness | | | San Francisco | CA | 94109 | |
| Ink Retouch LTD | | 66 - 68 DE BEAUVOIR CRESCENT | | | London | | N1 5SB | United Kingdom |
| Inmar - YouTech, LLC | | One West Fourth Street | | | Winston-Salem | NC | 27101 | |
| Inmar Brand Solutions, Inc | | PO Box 751011 | | | Charlotte | NC | 28275 | |
| InMarket | InMarket | 71 Nassau St. Apt. 3C | | | New York | NY | 10038 | |
| InMarket Media, LLC | | 1530 P B Ln #P5446 | #5243 | | Wichita Falls | TX | 76302-2612 | |
| inMarket Media, LLC | | PO Box 94436 | | | Las Vegas | NV | 89193 | |
| inMotion Now, Inc. dba Lytho, Inc. | | 215 Southport Drive, Suite 1000 | | | Morrisville | NC | 27560 | |
| Innovasource LLC | | 11515 Vanstory Drive | | | Huntersville | NC | 28078 | |
| Innovation Sciences Inc. | | Suite 180 680 E. Colorado Blvd | | | Pasadena | CA | 91101 | |
| Innovative Cosmetic Labs | | 9740 Cozycroft Ave | | | Chatsworth | CA | 91311 | |
| Innovative Resource Management | | 125 Crosscreek Drive | | | Summerville | NC | 29485 | |
| Insanity Group, LLC | | 10202 W. Washington Blvd | Mority Building, 4th Floor | | Culver City | CA | 90232 | |
| InSci Associates Ltd | | 5, 1st fl Century Court | | | Watford | HT | WD18 9PX | United Kingdom |
| Inscripta, Inc. | | 5500 Central Ave | | | Boulder | CO | 80301 | |
| Inspectorate America Corp | | P.O. Box 847921 | | | Dallas | TX | 75284-7921 | |
| Instel Power Products | | 303 Greer Drive | | | Simpsonville | SC | 29681 | |
| Institut Des Sciences Analytiques | | 5 rue de las Doua | | | Villeurbanne | | 69100 | France |
| Institut National des Sciences Appl | | 135 Avenue de Rangueil | 31007 | | Toulouse Cedex 4 | | 31400 | |
| Institute for Environmental Health | | 15300 Bothell Way NE | | | Lake Forest Park | WA | 98155 | |
| Institute for In Vitro Sciences | | Ste#100 30 W. Watkins Mill Road | | | Gaithersburg | MD | 20878 | |
| Instyle / Attn: Pia Velasco | | Address Redacted | | | | | | |
| Integra Biosciences Corp. | | 22 Friars Drive | | | Hudson | NH | 03051 | |
| Integrated DNA Technologies Inc | | PO Box 74007330 | | | Chicago | IL | 60674-7330 | |
| Integrated Project Services, LLC | | Suite 100 721 Arbor Way | | | Blue Bell | PA | 19422 | |
| Integrity Express Logistics, LLC | | 62488 Collections Center Dr | | | Chicago | IL | 60693 | |
| Integrity Ingredients Corporation | | 2255 Jefferson Street | | | Torrance | CA | 90501 | |
| Intelligen, Inc. | | 2326 Morse Avenue | | | Scotch Plains | NJ | 07076 | |
| Intelligize | | Suite 200 1920 Association Drive | | | Reston | VA | 20191 | |
| Intelli-tech | C/O Intelligent Tech & Service Inc | 1031 Serpentine Ln Ste 101 | | | Pleasanton | CA | 94566 | |
| Interchim Inc | | 1536 25th St. #126 | | | Los Angeles | CA | 90732 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Interfaces (IFC1) | Interface Indústria e Comércio de Cosméticos Ltda | Rua José de Rezende Meirelles Santa Cândida - Distrito Industrial Benedito Storani Vinhedo | | | São Paulo 3730 | | | Brazil |
| Interfaces (IFC1) | Interfaces | 5850 Hollis Street | | | Emeryville | CA | 94608 | |
| INTERFACES INDUSTRIA COM DE COSMETI | | R JOSE DE REZENDE MEIRELLES 3730 | | | VINHEDO | SP | 13288-130 | Brazil |
| Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service Center | | Internal Revenue Services | | | Cincinnati | OH | 45999-0039 | |
| International Business Machines | | PO Box 643600 | | | Pittsburgh | PA | 15264-3600 | |
| International Business Machines Cor | | PO Box 676673 | | | Dallas | TX | 75267 | |
| International Cosmetic Suppliers | | 15/F 1501 60 Wyndham Street | | | Hong Kong | HK | | Hong Kong |
| International Cosmetic Suppliers | | Suite 701 7/F South Island Place | 8 Wong Chuk Hang Road | | Hong Kong | HK | | Hong Kong |
| INTERNATIONAL FLAVORS FRAGRANCES | | 150 DOCKS CORNER RD | | | DAYTON | NJ | 08810 | |
| International Identification Inc | C/O National Band & Tag Company | 721 York Street | | | Newport | KY | 41071 | |
| INTERNATIONAL MANAGEMENT GROUP UK LTD | | 5th floor arundel street building, 180 the strand | | | LONDON | | WC2R 3DA | United Kingdom |
| International Model Management Ltd dba IMM Agency Group | | 27 Greenwood Place | Studio 20 | | London | | NW5 1LB | United Kingdom |
| International Ocean Film Festival | | Suite 205 1007 General Kennedy Aven | | | San Francisco | CA | 94129 | |
| International Paper Company | International Paper Company | 6400 Poplar Ave | | | Memphis | TN | 38119 | |
| International Paper Company | International Paper Company | PO Box 5838 | | | Portland | OR | 97228 | |
| International Paper Company | Nate Wilson | International Paper Company | 4350 Sam Jones Expressway | | Indianapolis | IN | 46241 | |
| International Research Services | | 222 Grace Church Street Suite | | | Port Chester | NY | 10573 | |
| International Stevia Council, Inc. | | Suite 1280 National Press Building, | | | Washington DC | DC | 20045 | |
| Interstate Capital Corporation | | PO Box 915183 | | | Dallas | TX | 75391-5183 | |
| Intertek Consumer Goods N.A. | C/O Labtest International Inc. | Suite G 1060 Holland Drive | | | Boca Raton | FL | 33487 | |
| Intertek Health Sciences Inc. | | Suite 201 2233 Argentia Road | | | Mississauga | ON | L5L 3M1 | Canada |
| Intertek USA Inc | | PO Box 416482 | | | Boston | MA | 02241-6482 | |
| Intertek USA, Inc. | | 200 Westlake Park Blvd. Ste. 400 | | | Houston | TX | 77079 | |
| Intrabartolo, Gino | | Address Redacted | | | | | | |
| Intrado Digital Media, LLC | | P.O. Box 780700 | | | Philadelphia | PA | 19178-0700 | |
| Intrepid Investment Bankers LLC | | 11755 Wilshire Boulevard 22nd floor | | | Los Angeles | CA | 90025 | |
| Intuitive Creative Brand Strategy | | 623 S. Gertruda Avenue | | | Redondo Beach | CA | 90277 | |
| Inventions International Events S.L | | Paseo de Gracia, 8-10 1-1 | | | Barcelona | 08 | 08007 | Spain |
| Invincia Technologies LLC | | 8817 WATERMAN CT | | | New Port Richey | FL | 34654 | |
| Ioanna Davos | | Address Redacted | | | | | | |
| Iowa State University | | 2221 Wanda Daley Dr | | | | IA | 50011 | |
| Ip, Kristy | | Address Redacted | | | | | | |
| IPFS Corporation | | P O Box 412086 | | | Kansas City | MO | 64141-2086 | |
| IPFS Corporation | | P.O. Box 100391 | | | Pasadena | CA | 91189 | |
| IQ Bar, Inc. | | #115 444 E 3rd St | | | South Boston | MA | 02127 | |
| Iron dos Santos Marques x Construark Projetos e execução de Obras Ltda - Amyris Fermentação de Performance LTDA - Construark Projetos e execução de Obras Ltda | MARCO AUGUSTO DE ARGENTON E QUEIROZ | Campos Salles Street | 372 | room 12 | Campinas | | 13010-080 | Brazil |
| Iron Mountain | C/O Iron Mountain Info Mgmt LLC | PO Box 601002 | | | Pasadena | CA | 91189-1002 | |
| Iron Mountain | IM Off-Site Data Protection | P. O. Box 601018 | | | Los Angeles | CA | 90060-1018 | |
| IronOne Technologies LLC | | 9600 Great Hills Trail, 150W | | | Austin | TX | 78759 | |
| Isaac, Catherine | | Address Redacted | | | | | | |
| ISABELA GRUTMAN | | Address Redacted | | | | | | |
| Isabella Fuehrer | | Address Redacted | | | | | | |
| Ishaq Totah | | Address Redacted | | | | | | |
| Islamic Food and Nutrition Council | | 2004 Miner Street | | | Des Plaines | IL | 60016 | |
| Isos Technology | Runtime Technologies, LLC | Suite 900 60 E Rio Salado Pkwy | | | Tempe | AZ | 85281 | |
| IT Model Management | | 5151 California Ave | #100 | | Irvine | CA | 92617 | |
| ITALIA MODA INTIMA LTDA - ME | | AV DEPUTADO BENEDIT 9403, LOJA M203 | | | SAO JOSE DOS CAMPOS | SP | 12215-900 | Brazil |
| iText Software Corp. | | 265 Medford St. | | | Somerville | MA | 02143 | |
| ITOCHU Chemicals America Inc. | | 360 Hamilton Avenue 6th Floor | | | New York | NY | 10601 | |
| Itoh, Nobu | | Address Redacted | | | | | | |
| ITPOINT - Tecnologia e Marketing, L | | Avenida da República 354 1EF | | | Matosinhos | | 4450-237 | Portugal |
| It's Not Much But It's Ours | | PO Box 341076 | | | Los Angeles | CA | 90034 | |
| IVANA KORDIC | | Address Redacted | | | | | | |
| Ivanildo da Silva Oliveira x Ardenghi Engenharia Industrial 2ª Recda: Sublime Engenharia - Amyris Fermentação de Performance LTDA | ANDRE CESARIO DA COSTA | Antônio Furlan Júnior Street | 1219 | Sertãozinho/SP/Brazil | | | | Brazil |
| J Grob Associates, Inc. | | 9501 East Bexhill Drive | | | Kensington | MD | 20895 | |
| J. Little Mercer Co. | | 254 Hornbine Rd. | | | Rehoboth | MA | 02769 | |
| J. Rettenmaier USA LP | International Fiber Corporation | 16369 US 131 Highway | | | Schoolcraft | MI | 49087 | |
| J. Simone Marshall | | Address Redacted | | | | | | |
| J.J. Keller & Associates, Inc. | | P.O. Box 548 | | | Neenah | WI | 54957-0548 | |
| J.P. Morgan | Jesus Jimenez | 270 Park Ave | | | New York | New York | 10017 | |
| J.T. Magen & Company Inc. | | 11th Floor 44 W. 28th Street | | | New York | NY | 10001 | |
| Jabber Haus | | Address Redacted | | | | | | |
| Jack Menhinick | | Address Redacted | | | | | | |
| Jack Newman | | Address Redacted | | | | | | |
| Jackie Aina | | Address Redacted | | | | | | |
| Jackie O, INC | | #1100 750 N. San Vicente Blvd East | | | Los Angeles | CA | 90069 | |
| Jacks, Tiaja | | Address Redacted | | | | | | |
| Jackson Lewis P.C. | | PO Box 416019 | | | Boston | MA | 02241-6019 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jackson, Peter | | Address Redacted | | | | | | |
| Jackson, Shaina | | Address Redacted | | | | | | |
| Jaclyn Bonnie International | | Suite 14S 55 West 39th Street | | | New York | NY | 10018 | |
| Jacob Zinzan Hobbs | | Address Redacted | | | | | | |
| Jacobs, Claire | | Address Redacted | | | | | | |
| Jacobs, Danielle | | Address Redacted | | | | | | |
| Jacobs, John | | Address Redacted | | | | | | |
| Jacobs, John | | Address Redacted | | | | | | |
| Jacobs, Michelle | | Address Redacted | | | | | | |
| Jacobus Limited | | 2nd floor Gadd House, Arcadia Avenue, Finchley, | | | London | | N3 2JU | United Kingdom |
| Jacqueline Bolig | | Address Redacted | | | | | | |
| Jacqui Koroll | | Address Redacted | | | | | | |
| Jade Scientific, Inc. | | 39103 Warren Road | | | Westland | MI | 48185 | |
| Jaelyn Lockhart | | Address Redacted | | | | | | |
| Jai Crocker | | Address Redacted | | | | | | |
| Jai of Beverly Hills | Jai of Beverly Hills | 10309 Lauriston avenue | | | Los Angeles | CA | 90025 | |
| Jaimie Homes (Goop) | | Address Redacted | | | | | | |
| Jaimie Potters | | Address Redacted | | | | | | |
| Jake Waskowitz | | Address Redacted | | | | | | |
| Jakovleski, Vladimir | | Address Redacted | | | | | | |
| Jameela Siddiqi | | Address Redacted | | | | | | |
| JAMEF TRANSPORTES EIRELI | | AVENIDA GUARAPARI | | | SERRA | ES | 29162-714 | Brazil |
| JAMES B WHITESIDE | | Address Redacted | | | | | | |
| James Bee | | Address Redacted | | | | | | |
| James F McCann | | Address Redacted | | | | | | |
| James Lattanzio | | Address Redacted | | | | | | |
| James Manso | | Address Redacted | | | | | | |
| James Shepherd | | Address Redacted | | | | | | |
| James Standfield Catering | | 425 Littlefield Ave | | | South San Francisco | CA | 94080 | |
| Jamie Hess | | Address Redacted | | | | | | |
| JAMIE STONE | | Address Redacted | | | | | | |
| Jamie Stone | | Address Redacted | | | | | | |
| Jams, Inc. | | P.O. Box 845402 | | | Los Angeles | CA | 90084 | |
| Jana Maier-Leidreiter | | Address Redacted | | | | | | |
| Janagam, Sanjana | | Address Redacted | | | | | | |
| Janakes, Laura | | Address Redacted | | | | | | |
| Janbaz, Daryush | | Address Redacted | | | | | | |
| Janco Press | | 20 Floyds Run | | | Bohemia | NY | 11716 | |
| Jane Atkin | | Address Redacted | | | | | | |
| Jane Freitas | | Address Redacted | | | | | | |
| Jane He | | Address Redacted | | | | | | |
| janelle@olikalife.com | | 2933 58th Avenue | | | Oakland | CA | 94605 | |
| Janice Sung | | Address Redacted | | | | | | |
| Janice Tran | | Address Redacted | | | | | | |
| Jansy / Attn: Michele Squicciarini | | Address Redacted | | | | | | |
| Jansy Holdings, Inc. | | 270 Sylvan Ave Ste 1140 | | | Englewood Cliffs | NJ | 07632 | |
| January Digital | | 4833 Overton Woods Drive | | | For Worth | TX | 76109 | |
| Jarchem Innovative Ingredients | | 3605 NW 115th Ave. | | | Doral | FL | 33178 | |
| Jarchem Innovative Ingredients LLC | | 414 Wilson Ave | | | Newark | NJ | 07105 | |
| Jared Pasamar | | Address Redacted | | | | | | |
| Jarel, Hana | | Address Redacted | | | | | | |
| Jasmina Samardzic v. Amyris, Inc. | Chad A. Justice | 1205 N. Franklin Street | Suite 326 | | Tampa | Florida | 33602 | |
| Jasmine Navarro | | Address Redacted | | | | | | |
| Jasmine Thomas | | Address Redacted | | | | | | |
| Jasmine Tsingman Lai | | Address Redacted | | | | | | |
| Jason De Beer | | Address Redacted | | | | | | |
| Jason De-Beer | | Address Redacted | | | | | | |
| Jason Hogan | | Address Redacted | | | | | | |
| Jaspreet Sodhi | | Address Redacted | | | | | | |
| Jay Taylor Exterminating Co., Inc. | | P.O. Box 3445 | | | Wilmington | NC | 28406 | |
| Jayant Kumar Ojha, Nikita | | Address Redacted | | | | | | |
| Jayes, Ella | | Address Redacted | | | | | | |
| JBCStyle NY LLC | | 108 W 39th Street | 7th Floor | | New York | NY | 10018 | |
| JCDecaux Street Furniture New York, LLC | | 350 5th Avenue | 73rd Floor | | New York | NY | 10118 | |
| JCPenney | JCPenney | 6501 Legacy Dr. | | | Plano | TX | 75024 | |
| JCPenney | JCPenney - 94847 | 120 Penney Rd | | | FORREST PARK | GA | 30297 | |
| Jeanette Chang | | Address Redacted | | | | | | |
| JEANNE GREY | | Address Redacted | | | | | | |
| Jeanne Grey | | Address Redacted | | | | | | |
| Jean-Philippe Dobrin | | Address Redacted | | | | | | |
| Jedwards International, Inc. | | 141 Campanelli Drive | | | Braintree | MA | 02184 | |
| JEFF CHA | | Address Redacted | | | | | | |
| Jeffer Mangels Butler & Mitchell | LLP | 1900 Ave of the Stars7th Fl | | | Los Angeles | CA | 90067 | |
| Jefferson Raposo Santiago Boyd | | 216 7th Ave Apt 2F | | | New York | NY | 10011 | |
| Jeffrey Johnson | | Address Redacted | | | | | | |
| Jeffrey Keith | | Address Redacted | | | | | | |
| Jeffrey Vogeding | | Address Redacted | | | | | | |
| Jekal, Angela | | Address Redacted | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jemily Figueroa | | Address Redacted | | | | | | |
| Jemily Figueroa | | Address Redacted | | | | | | |
| JEN CEBELLOS | | Address Redacted | | | | | | |
| Jen Semelka / ShopBop | | Address Redacted | | | | | | |
| Jenn Streicher DBA Scout by Jenn Streicher | Duchess / Jenn Streicher DBA Scout by Jenn Streicher | 641 Old Post Rd | Unit C3 | | Bedford | NY | 10506 | |
| Jenn Streicher DBA Scout by Jenn Streicher | Duchess / Jenn Streicher, Inc. | 72 Westchester Avenue | | | Pound Ridge | NY | 10576 | |
| Jenn Streicher DBA Scout by Jenn Streicher | Jenn Streicher DBA Scout by Jenn Streicher | 15 Hitching Post Lane | | | Chappaqua | NY | 10514 | |
| Jenn Streicher DBA Scout by Jenn Streicher | Jenn Streicher DBA Scout by Jenn Streicher | 98 Pound Ridge Rd | | | Bedford | NY | 10506 | |
| Jenna Dargenzio | | Address Redacted | | | | | | |
| Jenna Rosenstein | | Address Redacted | | | | | | |
| Jenni Barnao | | Address Redacted | | | | | | |
| Jennifer Daft/ShopBop | | Address Redacted | | | | | | |
| Jennifer F. Castillo | | Address Redacted | | | | | | |
| Jennifer Irizarry | | Address Redacted | | | | | | |
| Jensen Rong | | Address Redacted | | | | | | |
| Jensen, Mollie | | Address Redacted | | | | | | |
| Jeon, Ju Eun | | Address Redacted | | | | | | |
| Jeremy Marquez | | Address Redacted | | | | | | |
| Jeremy O. Harris | | Address Redacted | | | | | | |
| Jerry Mather | | Address Redacted | | | | | | |
| Jess Estrada LLC | | 400 N. Chapel Avenue #317 | | | Alhambra | CA | 91801 | |
| Jesse Pyle | | Address Redacted | | | | | | |
| Jessica B. Schiffer | | Address Redacted | | | | | | |
| JESSICA FELTRIN OLIVEIRA | | Address Redacted | | | | | | |
| Jessica L. Bargon | | Address Redacted | | | | | | |
| Jessica Lasky Catering LLC | | Address Redacted | | | | | | |
| Jessica Levin | | Address Redacted | | | | | | |
| Jessica Matlin | | Address Redacted | | | | | | |
| Jessica Ourisman | | Address Redacted | | | | | | |
| Jessica Schanker | | Address Redacted | | | | | | |
| Jessica Scott | | Address Redacted | | | | | | |
| Jessica Van Gaalen | | Address Redacted | | | | | | |
| Jesus Aguilar Photo | | Address Redacted | | | | | | |
| Jet Genius Florida Holdings | Charter Flight Group | Suite 406 3700 Airport Road | | | Boca Raton | FL | 33431 | |
| Jewell, Mallorie | | Address Redacted | | | | | | |
| JH Technologies, Inc | | 213 Hammond Avenue | | | Fremont | CA | 94539 | |
| Jhulki, Isita | | Address Redacted | | | | | | |
| Jhunjhunwala, Navya | | Address Redacted | | | | | | |
| Jiang, Hanxiao | | Address Redacted | | | | | | |
| Jiang, Wanyi | | Address Redacted | | | | | | |
| Jigyassa Yshi | | Address Redacted | | | | | | |
| Jill Gruber | | Address Redacted | | | | | | |
| Jill Noelle Budik DBA Spotlight Media Relations, LLC | | 14716 Boysenberry Court | | | ROSEMOUNT | MN | 55068 | |
| Jillian Glenn | | Address Redacted | | | | | | |
| Jillian Glenn | | Address Redacted | | | | | | |
| Jimena, Sarah | | Address Redacted | | | | | | |
| Jingco, Francis Jay | | Address Redacted | | | | | | |
| Jinx Studios LLC | | 53 Clay St | #S414 | | Brooklyn | NY | 11222 | |
| JK COMERCIO DE ROUPA INTIMA LTDA | | PRESIDENTE JUSCELI 2041, AD2 LJ 366 | | | SAO PAULO | SP | 04543-011 | Brazil |
| J-KEM Scientific Inc | | 858 Hodiamont Ave | | | St Louis | MO | 63112 | |
| JMM Consulting Group LLC | | 166 East 92nd Street Apt 2D | 2D | | New York | NY | 10128 | |
| JMR Development LLC | | 347 West 36th Street, Suite 901 | | | New York | NY | 10018 | |
| JOAN CHENG/ ONE HOTEL | | Address Redacted | | | | | | |
| Joan Creative, LLC | | 1000 8383 Wilshire Blvd | | | Beverly Hills | CA | 90211 | |
| Joanna Briley | | Address Redacted | | | | | | |
| Joanna Czech | | Address Redacted | | | | | | |
| Joanna Czech | | Address Redacted | | | | | | |
| Joanna Czech | | Address Redacted | | | | | | |
| Joanna Czech | | Address Redacted | | | | | | |
| Joanna Czech / Attn: Ashley Zidell | | Address Redacted | | | | | | |
| Joanna Czech c/o Ashley Zidell | | Address Redacted | | | | | | |
| Joanna Czech E-Commerce LLC | Joanna Czech E-Commerce LLC | 1027 Dragon St. | | | Dallas | TX | 75207 | |
| Joanna Czech E-Commerce LLC | Joanna Czech E-Commerce LLC | 34 Howard St, 2nd Floor | | | New York | NY | 10013 | |
| Joanna Davila | | Address Redacted | | | | | | |
| JOAO PAULO OLIVEIRA SANTANA | | Address Redacted | | | | | | |
| JobTarget LLC | | Dept CH 16743 | | | Palatine | IL | 60055-6743 | |
| Jodie Herbage | | Address Redacted | | | | | | |
| Joel Fear | | Address Redacted | | | | | | |
| Joel Robert Cherry | | Address Redacted | | | | | | |
| Johana Riehm | | Address Redacted | | | | | | |
| Johannes Huebl & Olivia Palermo | | Address Redacted | | | | | | |
| John Chester | | Address Redacted | | | | | | |
| John Christopher Dombrowski | | Address Redacted | | | | | | |
| John Crane Inc. | | Address Redacted | | | | | | |
| John Doerr | | Address Redacted | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnell Celestino | | Address Redacted | | | | | | |
| Johnny Ho Ltd | | 7 Cavendish Hall House | Holmesley Road | | Borehamwood | | WD6 1AQ | United Kingdom |
| Johnson Matthey Inc | | 2 2 Trans Am Plaza Dr, Ste 230 | | | OakBrook Terrace | IL | 60181 | |
| Johnson, Angela | | Address Redacted | | | | | | |
| Johnson, Anthony | | Address Redacted | | | | | | |
| Johnson, Corbin | | Address Redacted | | | | | | |
| Johnson, Ivan | | Address Redacted | | | | | | |
| Johnson, Jeffrey | | Address Redacted | | | | | | |
| Johnson, Joseph | | Address Redacted | | | | | | |
| Johnson, Kendall | | Address Redacted | | | | | | |
| Johnson, Nicole | | Address Redacted | | | | | | |
| Johnson, Tyler | | Address Redacted | | | | | | |
| Jolliffe, Aaron | | Address Redacted | | | | | | |
| Jolls, Jenna | | Address Redacted | | | | | | |
| Jolver Cutino | | Address Redacted | | | | | | |
| Jonathan E. Rattner, Attorney At La | Law Offices of Jonathan E Rattner | Suite 200 2225 East Bayshore Road | | | Palo Alto | CA | 94303 | |
| Jonathan Nelson | | Address Redacted | | | | | | |
| Jones Day | | 12265 EL Camino Real Suite 200 | | | San Diego | CA | 92130 | |
| Jones, Matthew | | Address Redacted | | | | | | |
| Jones, Samantha | | Address Redacted | | | | | | |
| Jordan Ozuna | | Address Redacted | | | | | | |
| Jordan, Amber | | Address Redacted | | | | | | |
| Jordan, Christina | | Address Redacted | | | | | | |
| JORDANRISA, LLC | | 556 S FAIR OAKS AVE | | | Pasadena | CA | 91105 | |
| Jordyn Lee | | Address Redacted | | | | | | |
| Jorge Dorsinville | | Address Redacted | | | | | | |
| José Filho de Sousa x Construark, Ahie Wohnrath, Hospital Vera Cruz, Novac - Amyris Fermentação de Performance LTDA | MARCO AUGUSTO DE ARGENTON E QUEIROZ | Campos Salles Street | 372 | room 12 | Campinas | | 13010-080 | Brazil |
| Jose Pedro Aguiar Branco | | Address Redacted | | | | | | |
| Joseph Carrillo | | Address Redacted | | | | | | |
| Joseph Kang Lee | | Address Redacted | | | | | | |
| Joseph Martin Smith Gainsborough | | Address Redacted | | | | | | |
| Joshua Szumski | | Address Redacted | | | | | | |
| Josimar Junior de Souza x SPSG Serviços e Patrimônio LTDA - Amyris Fermentação de Performance LTDA | MARIA VIRGINIA BELLO JAEGER BENTO VIDAL | Prudente de Moraes Street | 625 | | Barra Bonita | | 17340-001 | Brazil |
| Jossile Damazio Pastoura x SPSG Serviços e Patrimônio LTDA - Amyris Fermentação de Performance LTDA | MARIA VIRGINIA BELLO JAEGER BENTO VIDAL | Prudente de Moraes Street | 625 | | Barra Bonita | | 17340-002 | Brazil |
| Jost Chemicals Company | | 8150 Lackland Rd | | | Saint Louis | MO | 63114 | |
| Jourdan Sloane | | Address Redacted | | | | | | |
| Jourdan Sloane | | Address Redacted | | | | | | |
| JP Packaging, LLC | | 37 Elkay Dr | Suite 59 | | Chester | NY | 10918 | |
| JPMorgan Chase & Co. | | 383 Madison Avenue | | | New York | NY | 10179 | |
| JPMorgan Chase Bank | N.A. New York | 1111 Polaris Parkway | | | Columbus | OH | 43240 | |
| JPMORGAN CHASE BANK, N.A. | Jesus Jimenez | 270 Park Ave | | | New York | New York | 10017 | |
| JPT Peptide Technologies GmbH | | Volmerstrasse 5 | | | Berlin | 11 | 12489 | Germany |
| Juan Carlos Reyes Mendez | | 412 barbey street | | | Brooklyn | NY | 11207 | |
| Judith Kaufman | | Address Redacted | | | | | | |
| Judy Casey, Inc | | 262 Central Park West, Suite 10D | | | New York | NY | 10024 | |
| Juice Studio | | 678 Hart Street | 1A | | Brooklyn | NY | 11221 | |
| juin cohen | | Address Redacted | | | | | | |
| Julabo USA, Inc. | | 884 Marcon Boulevard | | | Allentown | PA | 18109 | |
| Julia Chandler | | Address Redacted | | | | | | |
| Julia Chandler | | Address Redacted | | | | | | |
| Julian Foglietti | | Address Redacted | | | | | | |
| Julian Watson Agency | | 81 Rivington Street | | | London | | EC2A 3AY | United Kingdom |
| Juliana Chang | | Address Redacted | | | | | | |
| Juliana Gazzillo | | Address Redacted | | | | | | |
| Juliana Geh | | Address Redacted | | | | | | |
| Juliane Viana Testi Bindez x UTBR - Unitechonologies Industria de Equipamentos - GERDAU Acominas - Saint-Gobain do Brasil Produtos Industriais - Amyris Fermentação de Performance LTDA | MATHEUS DE ALMEIDA ALVES | José de Souza Campos Street | 900 | room 61 | Campinas/SP-Brazil | | 13092-123 | Brazil |
| Julianna Simmons LLC | | 108 Dickenson Bayou Cv. | | | Hutto | TX | 78634 | |
| JULIANO F. THOMS | | Address Redacted | | | | | | |
| Julie Martenson | | Address Redacted | | | | | | |
| Julie Washington | | Address Redacted | | | | | | |
| Julio Cesar Barbosa Matias x Novac Construções e Empreendimentos Ltda - Amyris Fermentação de Performance LTDA | ALEX NIGER LOPES RAMOS | Benjamin Constant Street | 846 | | Campo Maior | PI | 64.280-000 | Brazil |
| Julio Cesar Rodrigues x Amyris Brasil Ltda. (DSM PRODUTOS NUTRICIONAIS BRASIL S.A) | ALEX NIGER LOPES RAMOS. | Barão de Burgueia Street | 2172 Teresina-PI | | | | 64018-500 | Brazil |
| Julius, Olamide | | Address Redacted | | | | | | |
| JuliusWorks, Inc | | 114 West 26th Street Floor 5 | | | New York | NY | 10001 | |
| Jung, Han Young | | Address Redacted | | | | | | |
| Junhe Industry Company Limited | | 17/F Building B. Changfa Center, #300 | East Zhongshan Road | | Nanjing | | 210000 | China |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Just Media | | 6001 Shellmound Street Suite 700 | | | Emeryville | CA | 94608 | |
| Justin Lin | | Address Redacted | | | | | | |
| JUSTIN PETZSCHKE- SOUL MGMT | | Address Redacted | | | | | | |
| JVN Brazil | Asia Shipping USA | 1800 NW 129th Avenue | Suite 100 | | Miami | FL | 33182 | |
| JVN Entertainment INC | | Suite 815 16633 Ventura Blvd | | | Encino | CA | 91436 | |
| Jwalapuram, Sravya | | Address Redacted | | | | | | |
| K&L Gates LLP | | 925 Fourth Ave, St 2900 | | | Seattle | WA | 98104 | |
| K. Rossi Consulting | | 2247 Louella Ave | | | Venice | CA | 90291 | |
| K-1 Packaging Group | | 17989 E. Arenth Ave. | | | City of Industry | CA | 91748 | |
| Kahn, Corrina | | Address Redacted | | | | | | |
| Kahn, Rebecca | | Address Redacted | | | | | | |
| KAIALI | KAIALI | 11766 Wilshire Blvd | Suite 900 | | Los Angeles | CA | 90025 | |
| Kaiser Foundation Health Plan Inc | | PO BOX 80204 | | | Los Angeles | CA | 90080-0204 | |
| Kaiser Hawaii | Kaiser Foundation Health Plan | One Kaiser Plaza 17L | | | Oakland | CA | 94612 | |
| Kajiya, Amy | | Address Redacted | | | | | | |
| Kalejunkie, Inc. | | 10 Edgemar Way | | | Corte Madera | CA | 94925 | |
| Kamara Hakeem-Oyawoye | | 8 Piper Close | | | Islington | London | N7 8TY | United Kingdom |
| Kamchatka (Leads From Clicks) | | 616 Corporate Way STE 2-5853 Valley Cottage | | | Valley Cottage | NY | 10989 | |
| Kamilla Lal | | Address Redacted | | | | | | |
| Kanaan Pitan | | Address Redacted | | | | | | |
| Kandhai, Rabindranauth | | Address Redacted | | | | | | |
| Kang, MinKyung | | Address Redacted | | | | | | |
| Kansas department of revenue | | 120 SE 10th ave | | | Topeka | KS | 66625 | |
| KARA DEL TORO | | Address Redacted | | | | | | |
| Kara Jewell | | Address Redacted | | | | | | |
| Karen Chen dba Rosalie LLC | | 1404 E LOMA ALTA DR | | | Altadena | CA | 91001 | |
| Karen Keilt | | Address Redacted | | | | | | |
| Karen Seidman | | Address Redacted | | | | | | |
| Karina Bik | | Address Redacted | | | | | | |
| KARINA BIK | | Address Redacted | | | | | | |
| KARINA MARIANO CASSEMIRO | | Address Redacted | | | | | | |
| KARINA MKRTCHIAN- SOHO HOUSE | | Address Redacted | | | | | | |
| Karl Fisher | | Address Redacted | | | | | | |
| Karl The Store - Costa Brazil | Karl The Store - Costa Brazil | 1201 Bridgeway | | | Sausalito | CA | 94965 | |
| Karla Welch | | Address Redacted | | | | | | |
| Karolina Kurkova | | Address Redacted | | | | | | |
| Karpukhina, Kateryna | | Address Redacted | | | | | | |
| Kasia Michalski | | Address Redacted | | | | | | |
| Kasprzyk, Stephen | | Address Redacted | | | | | | |
| Kassab, MacKenzie | | Address Redacted | | | | | | |
| Kassem, Zayd | | Address Redacted | | | | | | |
| Kate Howell | | Address Redacted | | | | | | |
| Kate Melvin | | Address Redacted | | | | | | |
| Kate Moss Agency Ireland Ltd | | 104 Baggot Street | | | Dublin | | D02 Y940 | Ireland |
| Kate Young | | Address Redacted | | | | | | |
| Kate Young | | Address Redacted | | | | | | |
| Katelyn Brock | | Address Redacted | | | | | | |
| Katelyn Winker | | Address Redacted | | | | | | |
| Katerina Mandalas | | Address Redacted | | | | | | |
| Katherine Flannery | | Address Redacted | | | | | | |
| Kathryn Marie Horgan (Bravo CPG LLC) | Bravo CPG LLC | 3405 santa fe drive | apt 1703 | | austin | TX | 78741 | |
| Kathryn N. Tedesco | | Address Redacted | | | | | | |
| Kathy Valiasek | | Address Redacted | | | | | | |
| Katie Beleznay | | Address Redacted | | | | | | |
| Katie Jane Hughes | | Address Redacted | | | | | | |
| Katie Jane Hughes | | Address Redacted | | | | | | |
| Katie Jayne Becker | | Address Redacted | | | | | | |
| Katie Klinefelter | | Address Redacted | | | | | | |
| Katie Kolbe - The DC Darlings | | Address Redacted | | | | | | |
| Katie Nash Beauty | | Address Redacted | | | | | | |
| Katie Wright | | Address Redacted | | | | | | |
| Kaufman Container | | PO BOX 70199 | | | Cleveland | OH | 44190-0199 | |
| Kaufman Friedman Plotnicki & Grun, LLP | Attn.: Jose David Dabdoub | Attention: Linda Plotnicki, Esq. | 300 East 42nd Street | | New York | NY | 10017 | |
| Kaur, Lovedeep | | Address Redacted | | | | | | |
| Kaur, Sanimar | | Address Redacted | | | | | | |
| Kaveem Consultores S.A. DE C.V. | | Av. Eugenia 114 Apart 1 PB Col. Del | | | Mexico City | MEX | 03100 | |
| Kaye Bassey | | Address Redacted | | | | | | |
| Kaylena Beaulieu | | Address Redacted | | | | | | |
| KCC Basildon | | Hawksworth, Southmead Industrial Es | | | Didcot | OX | OX11 7HR | United Kingdom |
| KDC Northern Labs | | 5800 West Dr | | | Manitowc | WI | 54221-0850 | |
| KDC Northern Labs | | PO Box 850 | | | Manitowoc | WI | 54221 | |
| KDE Scientific Consulting, LLC | | 1657 Settlement Trail | | | | WI | 53081 | |
| Ke Li | | Address Redacted | | | | | | |
| Kearney, Shannon | | Address Redacted | | | | | | |
| Keeper Security, Inc | | Suite 400 820 W Jackson Blvd | | | Chicago | IL | 60607 | |
| Kegel, Monika | | Address Redacted | | | | | | |
| KEHE Dist.- Dallas | | PO Box 24830 | | | Jacksonville | FL | 32241 | |
| KeHE Distributors - Elletsville | | 8101 IN-46 | | | Ellettsville | IN | 47429 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KeHE Distributors (Vendor) | | PO Box 389 | | | St. Augustine | FL | 32085 | |
| Kehe Distributors Holdings, LLC \| Pipette | KeHe Chino A | Kehe Distributors Holdings, LLC | 16081 Fern Ave | | Chino | CA | 91708 | |
| Kehe Distributors Holdings, LLC \| Pipette | Kehe Distributors | 101 Enterprise Dr | | | Flower Mound | TX | 75028 | |
| Kehe Distributors Holdings, LLC \| Pipette | Kehe Distributors | 16081 Fern Avenue | | | Chino | CA | 91708 | |
| Kehe Distributors Holdings, LLC \| Pipette | Kehe Distributors | 17510 W Thomas Road | | | Goodyear | AZ | 85395 | |
| Kehe Distributors Holdings, LLC \| Pipette | Kehe Distributors | 1851 Riverside Pkwy | | | Douglasville | GA | 30135 | |
| Kehe Distributors Holdings, LLC \| Pipette | Kehe Distributors | 2200 N Himalaya Road | | | Aurora | CO | 80011 | |
| Kehe Distributors Holdings, LLC \| Pipette | Kehe Distributors | 3225 Meridian Pkwy | | | Fort Lauderdale | FL | 33331 | |
| Kehe Distributors Holdings, LLC \| Pipette | Kehe Distributors | 4024 Rock Quarry Road | | | Dallas | TX | 75211 | |
| Kehe Distributors Holdings, LLC \| Pipette | Kehe Distributors | 4055 Deer Park Blvd | | | Elkton | FL | 32033 | |
| Kehe Distributors Holdings, LLC \| Pipette | Kehe Distributors | 4650 Newcastle Rd | | | Stockton | CA | 95215 | |
| Kehe Distributors Holdings, LLC \| Pipette | Kehe Distributors | 601 Wall Street | | | Glendale Heights | IL | 60139 | |
| Kehe Distributors Holdings, LLC \| Pipette | Kehe Distributors | 8101 West State Rte 46 | | | Ellettsville | IN | 47429 | |
| Kehe Distributors Holdings, LLC \| Pipette | Kehe Distributors | 860 NESTLE WAY | | | BREINIGSVILLE | PA | 18031 | |
| Kehe Distributors Holdings, LLC \| Pipette | Kehe Distributors | 900 North Schmidt Road | | | Romeoville | IL | 60446 | |
| Kehe Distributors Holdings, LLC \| Pipette | Kehe Distributors | 9555 NE Alderwood Rd | | | Portland | OR | 97220 | |
| Kehe Distributors Holdings, LLC \| Pipette | Kehe Distributors | KEHE DISTRIBUTORS | 585 PRINCIPIO PKY W | | NORTH EAST | MD | 21901 | |
| Kehe Distributors Holdings, LLC \| Pipette | Kehe Distributors Holdings, LLC | 1245 E. Diehl Rd #200 | | | Naperville | IL | 60563 | |
| Kehe Distributors Holdings, LLC \| Pipette | Kehe Distributors Holdings, LLC | 585 Principio Pky | | | W North East | MD | 21901 | |
| Kehe Distributors Holdings, LLC \| Pipette | Kehe Distributors Holdings, LLC (Dallas) | 4450 Logistics Drive | | | Dallas | TX | 75241 | |
| Kehe Distributors Holdings, LLC \| Pipette | Kehe Distributors, Chino | Bld B 6810 Bickmore Ave | | | Chino | CA | 91708 | |
| Keith Bronsdon | | Address Redacted | | | | | | |
| Keith Giusto Bakery Supply | | 1120 Holm Road | | | Petaluma | CA | 94954 | |
| Kekst and Company, Incorporated | | 437 Madison Avenue, 37th Floor | | | New York | NY | 10022 | |
| Keller and Heckman LLP | | 1001 G Street NW Ste 500 W | | | Washington | DC | 20001 | |
| Kelley Drye & Warren LLP | | 27th Floor 101 Park Ave. | | | New York | NY | 10178 | |
| Kelli Bartlett/Mercedes Doan | | Address Redacted | | | | | | |
| Kelli Dunham | | Address Redacted | | | | | | |
| Kelly Allen | | Address Redacted | | | | | | |
| Kelly Connor | | Address Redacted | | | | | | |
| Kelly Faulds | | Address Redacted | | | | | | |
| Kelly NA | | Address Redacted | | | | | | |
| Kelly Pioneer Group | | 601 Pennsylvania Avenue NW - South | | | Washington | DC | 20004 | |
| KELLY SELIGMAN | | Address Redacted | | | | | | |
| Kelly Services, Inc. | | 999 West Big Beaver Road | | | Troy | MI | 48084 | |
| Kelly, Matt | | Address Redacted | | | | | | |
| Kelsey, Nicole | | Address Redacted | | | | | | |
| Kendall Meade | | Address Redacted | | | | | | |
| Kendall Meade | | Address Redacted | | | | | | |
| Kendra Byrd | | Address Redacted | | | | | | |
| Kennedy Office Supply Company Inc. | | PO Box 40847 | | | Raleigh | NC | 27629-0847 | |
| Kennedy Trawick | | Address Redacted | | | | | | |
| Kensington Grey International Inc | | 2100 KINGS HWY | Lot 778 | | Port Charlotte | FL | 33980 | |
| Kentor Consulting, LLC | | 2216 Santa Monica Blvd. | Suite 101 | | Santa Monica | CA | 90404 | |
| Keri Fay | | Address Redacted | | | | | | |
| Keri Fay | | Address Redacted | | | | | | |
| KERRI FAY | | Address Redacted | | | | | | |
| Kersti J Werdal | | Address Redacted | | | | | | |
| Kerwin Associates, LLC | | 1733 Woodside Road, Suite 260 | | | Redwood City | CA | 94061 | |
| Ketone Aid Inc. | | 6304 Crosswoods Circle | | | Falls Church | VA | 22044 | |
| Kevin K Chung Inc. | | Address Redacted | | | | | | |
| Kevin Kung | | Address Redacted | | | | | | |
| Key Transportation Service Corp | Dolphin Transportation Specialists | 199 Northwest 79th Street | | | Miami | FL | 33150 | |
| Keyence Corporation of America | | Suite 403 669 River Dr. | | | Elmwood Park | NJ | 07407 | |
| KF Plastics Pty Ltd | | 90 Vore St | | | Silverwater | NSW | 2128 | Australia |
| KFD Public Relations, LLC dba Foundation | | Suite 601 594 Broadway | | | New York | NY | 10012 | |
| Khalil & Kane Ltd | | Address Redacted | | | | | | |
| Khanduri, Mahika | | Address Redacted | | | | | | |
| Khankhoje, Aditi | | Address Redacted | | | | | | |
| Khayutin, Ekaterina | | Address Redacted | | | | | | |
| Kherata, Hadeer | | Address Redacted | | | | | | |
| Khusial, Permanan | | Address Redacted | | | | | | |
| Kia D. Goosby | | Address Redacted | | | | | | |
| Kiana Nunez | | Address Redacted | | | | | | |
| Kieftenbeld, Hermanus | | Address Redacted | | | | | | |
| Kiel, Russell | | Address Redacted | | | | | | |
| Kieran Holdings LLC | RUTH NELLY CHAPA CONTRERAS | Mariano Azuela Street | number 149 | Colinas de San Jeronimo neighborhood | municipality of Monterrey | Nuevo León | | |
| Kieran Holdings LLC | Stephen McNamara | St. Onge Steward Johnston & Reens LLC | 986 Bedford St. | | Stamford | CT | 06905 | |
| Kilbo, Alexander | | Address Redacted | | | | | | |
| Kilpatrick Townsend | | Address Redacted | | | | | | |
| Kim Bell | | Address Redacted | | | | | | |
| Kim Slagle | | Address Redacted | | | | | | |
| Kim, Amy | | Address Redacted | | | | | | |
| Kim, Emily | | Address Redacted | | | | | | |
| Kim, Joann | | Address Redacted | | | | | | |
| Kim, Jung Yun | | Address Redacted | | | | | | |
| Kim, Matthew | | Address Redacted | | | | | | |
| Kim, Meagan | | Address Redacted | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kim, Seung Jung | | Address Redacted | | | | | | |
| Kim, Ye Seong | | Address Redacted | | | | | | |
| Kimber Stanhope | | Address Redacted | | | | | | |
| Kimberly Hungerford | | Address Redacted | | | | | | |
| Kimberly L Hungerford | | Address Redacted | | | | | | |
| Kimberly North | | Address Redacted | | | | | | |
| Kimberly Sin | | Address Redacted | | | | | | |
| Kind Regards ApS | | Aakandevej 60 | | | Vaerloese | 001 | 3500 | Denmark |
| Kinder Morgan Liquid Terminals LLC | C/O Kinder Morgan Operating L P D | PO Box 734027 | | | Dallas | TX | 75373-4027 | |
| Kinergy Marketing LLC | | Suite 2060 400 Capitol Mall | | | Sacramento | CA | 95814 | |
| King, Alyssa | | Address Redacted | | | | | | |
| King, Ashley | | Address Redacted | | | | | | |
| King, Christian | | Address Redacted | | | | | | |
| King, Jarett | | Address Redacted | | | | | | |
| King, Katie | | Address Redacted | | | | | | |
| King, Shana | | Address Redacted | | | | | | |
| King, Zachary | | Address Redacted | | | | | | |
| KINTETSU WORLD EXPRESS | | ONE JERICHO PLAZA SUITE 100 | | | JERICHO | NY | 11753 | |
| Kira West | | Address Redacted | | | | | | |
| Kirk Palmer Associates | | 500 Fifth Avenue | | | New York | NY | 10110 | |
| Kirk Wortman | | Address Redacted | | | | | | |
| Kirsty R Williams | | Address Redacted | | | | | | |
| Kiser, Ellen | | Address Redacted | | | | | | |
| Kitty Wagner | | Address Redacted | | | | | | |
| Kitty-Blu Appleton | | Address Redacted | | | | | | |
| Kiwi Bravo | | Address Redacted | | | | | | |
| Kizovski, Jessica | | Address Redacted | | | | | | |
| Klaviyo, Inc. | | 125 Summer St. | Floor 6 | | Boston | MA | 02111 | |
| KLDiscovery Ontrack LLC | LD Lower Holdings Inc. | Suite 300 82010 Greensboro Drive | | | McLean | VA | 22102 | |
| Kleen Concepts | | 8388 E. HarÆzord Drive, Suite 105 | | | Scottsdale | AZ | 85255 | |
| Klein, Andrew | | Address Redacted | | | | | | |
| Klocke of America | | 14201 Jetport Loop | | | Ft. Myers | FL | 33913 | |
| KM Artist Agency LLC dba Apostrophe | | 217 Centre Street - 7th Floor | | | New York | NY | 10013 | |
| KMT Logistics, Inc. | | P.O. Box 229 | | | Woodstown | NJ | 08098 | |
| Knechtel, Inc | | 7341 Hamlin Avenue | | | Skokie | IL | 60076 | |
| KNF Neuberger, Inc | | 2 Black Forest Road | | | Trenton | NJ | 08691-1810 | |
| Knockout Beauty | Emily Rosen | Knockout Beauty | 11724 Barrington Court | | Los Angeles | CA | 90049 | |
| Knockout Beauty | Knockout Beauty | 33 East 93rdt Street - Ground Floor | | | New York | NY | 101287 | |
| Knockout Beauty | Nicole Angelico | Knockout Beauty | 2400 Montauk Hwy | | Bridgehampton | NY | 11932 | |
| Knockout Beauty Attn: Emily Rosen | | Address Redacted | | | | | | |
| KNOCKOUT. BEAUTY c/o Emily Rosen | | Address Redacted | | | | | | |
| Knox, Victoria | | Address Redacted | | | | | | |
| Kobo Products Inc | | 3474 South Clinton Ave. | | | South Plainfield | NJ | 07080 | |
| Kohl's Inc. | Biossance | CORPORATE - DO NOT SHIP | Kohl's Inc. | CORPORATE - DO NOT SHIP | | | CA | | |
| Kohl's Inc. | Biossance | Kohl's Inc. | 10201 SCHUSTER WAY | | | Pataskala | OH | 43062 | |
| Kohl's Inc. | Biossance | Kohl's Inc. | 1600 NORTH BUSINESS 45 | | | Corsicana | TX | 75110 | |
| Kohl's Inc. | Biossance | Kohl's Inc. | 1701 TRIMBLE AVENUE | | | Edgewood | MD | 21040 | |
| Kohl's Inc. | Biossance | Kohl's Inc. | 2015 NE JEFFERSON STREET | | | Grain Valley | MO | 64029 | |
| Kohl's Inc. | Biossance | Kohl's Inc. | 2019 N. I-35 E | | | Desoto | TX | 75115 | |
| Kohl's Inc. | Biossance | Kohl's Inc. | 2065 KEYSTONE PACIFIC PAR | | | Patterson | CA | 95363 | |
| Kohl's Inc. | Biossance | Kohl's Inc. | 300 ADMIRAL BYRD DRIVE | | | Winchester | VA | 22602 | |
| Kohl's Inc. | Biossance | Kohl's Inc. | 3030 AIRPORT ROAD EAST | | | Macon | GA | 31216 | |
| Kohl's Inc. | Biossance | Kohl's Inc. | 3440 STATE ROUTE 209 | | | Wurtsboro | NY | 12790 | |
| Kohl's Inc. | Biossance | Kohl's Inc. | 3500 SALZMAN RD | | | Middletown | OH | 45044-9401 | |
| Kohl's Inc. | Biossance | Kohl's Inc. | 4300 MBL DRIVE | | | Ottawa | IL | 61350 | |
| Kohl's Inc. | Biossance | Kohl's Inc. | 7855 COUNTY ROAD 140 | | | Findlay | OH | 45840 | |
| Kohl's Inc. | Biossance | Kohl's Inc. | 825 EAST CENTRAL AVENUE | | | San Bernardino | CA | 92408-2413 | |
| Kohl's Inc. | Biossance | Kohl's Inc. | 890 EAST MILL STREET | | | San Bernardino | CA | 92408 | |
| Kohl's Inc. | Biossance | Kohl's Inc. | 9998 ALL POINTS PARKWAY | | | Plainfield | IN | 46168 | |
| Kohl's Inc. | Biossance | Kohl's Inc. | N56 W17000 Ridgewood Drive | | | Menomonee Falls | WI | 53051 | |
| Kohl's Inc. | Biossance | Kohl's Inc. | PO Box 3097 | | | Milwaukee | WI | 53201 | |
| KOHNO & KOHNO | | 4-3 TSURIGANECHO | | | | 27 | 5400035 | Japan |
| Kokomo Resorts Pte Limited | | Po Box 11718 | Nadi Airport | | Kadavu | Fiji Island | | Fiji |
| Koller, Michael | | Address Redacted | | | | | | |
| Kombu Kitchen SF LLC | | 6851 The Turn | | | Oakland | CA | 94611 | |
| Kompass Cargo LLC | | 10925 NW 27th St #201, | | | MIAMI, Doral | FL | 33172 | |
| Kong, Aileen | | Address Redacted | | | | | | |
| Konica Minolta Sensing Americas Inc | | 101 Williams Dr | | | Ramsey | NJ | 07446 | |
| Korn Ferry Internacional | Consultoria LTD | Av. das Nações Unidas, | | | São Paulo | SP | 05425-070 | Brazil |
| Kornfeld, Erin | | Address Redacted | | | | | | |
| Koryakina, Irina | | Address Redacted | | | | | | |
| KOSMOSCIENCE | | Rua Italia, 274 - Jardim Ribeiro | | | Valinhos | SÃEo Paulo | 13270-180 | Brazil |
| Kosmoscience Ciencia E Tecnologia C | | RUA DOZ E DE OUTUBRO 688 | | | Valinhos | SP | 13274-125 | Brazil |
| Kothari, Ninad | | Address Redacted | | | | | | |
| Kotob, Michaela | | Address Redacted | | | | | | |
| Kotulak, Mary | | Address Redacted | | | | | | |
| Kousha Berokim | Berokim Law; Canon Law | Fl 3 270 N Canon Dr. | | | Beverly Hills | CA | 90210 | |
| Kousha Berokim | Berokim Law; Canon Law | XANDRA KRAHE | Fl 3 270 N Canon Dr. | | Beverly Hills | CA | 90210 | |
| Kovachi Design-Build | | 88 Wilson Street | | | Staten Island | NY | 10304 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Koyote Trading | | 10th Floor 800 Third Avenue | | | New York | NY | 10022 | |
| KPEX, Inc. | Emma Olenberger - Alameda County EMS | KPEX, Inc. | 6780 Sierra Court | Suite M | Dublin | CA | 94568 | |
| KPEX, Inc. | KPEX, Inc. | 1017 26th Street | | | Oakland | CA | 94607 | |
| KPH Healthcare Services, Inc | | 520 E Main Street | | | Gouverneur | NY | 13642 | |
| KPMG LLP | | Dept 0922 | | | Dallas | TX | 75312-0922 | |
| Kraft, Charles | | Address Redacted | | | | | | |
| Krainock, Kayla | | Address Redacted | | | | | | |
| Kramer, Aimee | | Address Redacted | | | | | | |
| Kranenburg, Ewa | | Address Redacted | | | | | | |
| KREATE | | Level 3, 55 Pyrmont Bridge Road | | | Pyrmont | NSW | 2009 | Australia |
| Krefnan, Nathaniel | | Address Redacted | | | | | | |
| KREO Technologies Inc. | | 2857 Sherwood Heights Drive Unit #1 | | | Oakville | ON | L6J 7J9 | Canada |
| KRH Holdings, Inc. | | 257 N. Canon Drive | 2nd Floor | | Beverly Hills | CA | 90210 | |
| Krista Blair | | Address Redacted | | | | | | |
| Kristin Ann Corpuz | | Address Redacted | | | | | | |
| Kristin Miller/Shuttters on the Beach c/o Jenna Lewanda | | Address Redacted | | | | | | |
| Kroger/Vitacost | | 4700 Exchange Court | Suite 200 | | Boca Raton | FL | 33432 | |
| Kroll LLC | | 12595 COLLECTION CENTER DRIVE | | | Chicago | IL | 60693 | |
| Kroshyna, Viktoria | | Address Redacted | | | | | | |
| Kruzick, Stephanie | | Address Redacted | | | | | | |
| KS COSMETICOS LTDA | | AV HIGIENOPOLIS 618 | | | SÃO PAULO | SP | 01238-000 | Brazil |
| KS COSMETICOS LTDA | | R TREZE DE MAIO 1933 | | | SÃO PAULO | SP | 01327-001 | Brazil |
| KTM Industries | | 2325 Jarco Drive | | | Holt | MI | 48842 | |
| Kuehn, Amelia | | Address Redacted | | | | | | |
| Kuehne+Nagel Inc. | | 10 Exchange Place | 19th Floor | | Jersey City | NJ | 07302 | |
| Kuehnle AgroSystems Inc | | 2800 Woodlawn Dr | | | Honolulu | HI | 96822 | |
| Kuhl Linscomb | | Address Redacted | | | | | | |
| Kuhl Linscomb | | Address Redacted | | | | | | |
| Kult London | | Address Redacted | | | | | | |
| Kumho Petrochemical R & D center | | 1-F, 69-13 Shinseongnam-ro | | | Yuseong-Gu | | 34116 | Korea, Republic of |
| Kung, Stephanie | | Address Redacted | | | | | | |
| Kunkel, Jeffrey | | Address Redacted | | | | | | |
| Kunming Firmenich | Aromatics Co., Ltd | Huoliban SME Business Park, | | | Kunming | 240 | 650400 | China |
| Kuraray Co., LTD. | | 1-1-3 Otemachi Chiyodaku | | | Tokyo | | 1008115 | Japan |
| Kurita, Yasufumi | | Address Redacted | | | | | | |
| Kurt Lundquist | | 8055 Holanda Ct. | | | Dublin | CA | 94568 | |
| Kwipped | | 228 N. Front St. Ste. 301 | | | Wilmington | NC | 28401 | |
| KWM LLC | | 43 SALEM ROAD | | | WESTON | CT | 06883 | |
| Kwok, Chuen | | Address Redacted | | | | | | |
| Kyle Christopher Garcia Reyes | | Address Redacted | | | | | | |
| Kyle Krieger | | Address Redacted | | | | | | |
| Kyle Pennell | | Address Redacted | | | | | | |
| Kylie Kreischer | | Address Redacted | | | | | | |
| Kylie Quebedeaux | | Address Redacted | | | | | | |
| L. La Follette, MD Inc | | 599 Sir Francis Drake | Suite 301 | | Greenbrae | CA | 94904 | |
| L.I.S. - Colégio Novo da Maia | | Rua Carlos Alberto | | | Maia | | 4475-311 | Portugal |
| L.O Trading Corp | | 10800 NW 21st St. # 250. | | | Miami | FL | 33172 | |
| LA BAIONI MODA INTIMA LTDA - EPP | | AVENIDA IGUATEMI 777, QD13 LJ03/ | | | CAMPINAS | SP | 13092-902 | Brazil |
| La Maison Du Parfum | La Maison Du Parfum | Appelmansstraat 25 ,shop 6 | | | Antwerp 02018 | | | Belgium |
| LA Models INC | | 7700 W. SUNSET BLVD | | | Los Angeles | CA | 90046 | |
| LA REGINELLA COMERCIO | DE LINGERIE LTDA | AV. COMENDADOR GUST 5945, LOJA 1016 | | | MACEIO | AL | 57038-000 | Brazil |
| Lab Equipment Co. | | 2506 Technology Drive | | | Hayward | CA | 94545 | |
| Lab Partners | | 34 7th Ave | | | San Francisco | CA | 94118 | |
| Lab Support | On Assignment Staffing Services Inc | File # 54318 | | | Los Angeles | CA | 90074-4318 | |
| Lab Works Equipment Service | | 102 Hamilton Drive, Ste B | | | Novato | CA | 94949 | |
| Labaton Sucharow LLP | | 140 Broadway | | | New York | NY | 10005 | |
| Labconco Corp | | P.O Box 801133 | | | Kansas | MO | | |
| Labcorp Early Development Labs LTD | Labcorp | Otley Road Harrogate | | | | YN | HG3 1PY | United Kingdom |
| Labcyte, Inc. | | 170 Rose Orchard Way | | | San Jose | CA | 95134 | |
| Labelmaster | C/O American Labelmark Co | PO Box 46402 | | | Chicago | IL | 60646 | |
| Lab-Machines, Inc. | | 2131 Hendricks Road | | | Pennsburg | PA | 18073 | |
| Laboratoire DERMSCAN | | 114 boulevard du 11 novembre 1918 | | | Villeurbanne | 69 | 69100 | France |
| Labosphere SARL | | 5 Rue de Setubal | | | BEAUVAIS | 60 | 60000 | France |
| Lac2Biome SRL | | Via Ceresio No. 7 | | | Milan | Italy | 20154 | Italy |
| Lachtman Cohen P.C | Attn.: Mario E. Teran | Attention: David R. Lachtman, Esq. | 600 Third Avenue | 2nd Floor | New York | NY | 10016 | |
| Lack, Claire | | Address Redacted | | | | | | |
| Lacosfar Laboratorio SAS | | Via Pompeo Mariani, 16 | | | Milano | Milan | 20128 | Italy |
| Lad, Beena | | Address Redacted | | | | | | |
| Lady Rose Inc. | | 10960 WILSHIRE BLVD., 5TH FLOOR | 5th floor | | Los Angeles | CA | 90024 | |
| Lady Rose Inc. | | 19th floor 405 Lexington Avenue | | | New York | NY | 10174 | |
| Ladybird, Inc. | | 11444 W. OLYMPIC BLVD. | 11th floor | | Los Angeles | CA | 90064 | |
| LAGARDERE GLOBAL ADVERTISING | | 2 RUE DES CEVENNES | | | PARIS | FRANCE | 75015 | France |
| Lai, Jasmine | | Address Redacted | | | | | | |
| Lakeview Products of Chicago Inc | Lakeview Equipment | #5F 1327 West Washington Boulevard | | | Chicago | IL | 60607 | |
| Lalaland Artists Ltd | | 79 South Wing | Somerset House | | London | | SW1P4LG | United Kingdom |
| Lalit Nadkarni | | Address Redacted | | | | | | |
| Lalit Nadkarni | | Address Redacted | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lam, Frank | | Address Redacted | | | | | | |
| Lam, Justin | | Address Redacted | | | | | | |
| Lana Al-Tawil | | Address Redacted | | | | | | |
| LANA BERNSTEIN | | Address Redacted | | | | | | |
| LANA BERNSTEIN | | Address Redacted | | | | | | |
| Lancer Sales USA, Inc. | | 1150 Emma Oaks Trail, Ste140 | | | Lake Mary | FL | 32746-7120 | |
| Landucci, Aaron | | Address Redacted | | | | | | |
| Landuyt, Erica | | Address Redacted | | | | | | |
| Lang, Kristyn | | Address Redacted | | | | | | |
| Language Link | Corporate Translation Services, Inc | 701 NE 136th Ave, Suite 200 | | | Vancouver | WA | 98684 | |
| Lanham, David | | Address Redacted | | | | | | |
| LANKA HEALTHY FOODS BIOLOGICAL TECH | | 1/4 A 1/4 A MAHINDARAMA MAWATHA | | | COLOMBO 10 | 01 | 1000 | Sri Lanka |
| Lara Gerin | | Address Redacted | | | | | | |
| Lares Consulting | | 2222 Sedwick Road | | | Durham | NC | 27713 | |
| Larissa Thomson | | Address Redacted | | | | | | |
| LaRochelle, Dylan | | Address Redacted | | | | | | |
| Larrinaga Sisters LLC | | 1101 North Wilmot Road | Suite 235 | | Tucson | AZ | 85712 | |
| Larrinaga Sisters LLC | | 1101 North Wilmot Road | Suite 249 | | Tucson | AZ | 85712 | |
| Larrinaga Sisters, LLC | | 1101 N WILMOT | # 225 | | Tucson | AZ | 85712 | |
| Larringa Sisters LLC | | Attn.: Jose David Dabdoub | 1101 North Wilmont Road | | Tucson | AZ | 85712 | |
| Larringa Sisters LLC | | Attn.: Mario E. Teran | 1101 North Wilmont Road | | Tucson | AZ | 85712 | |
| Larringa Sisters LLC | Attn.: Jose David Dabdoub | 1101 North Wilmont Road | Suite 225 | | Tucson | AZ | 85712 | |
| Larringa Sisters LLC | Attn.: Mario E. Teran | 1101 North Wilmont Road | Suite 225 | | Tucson | AZ | 85712 | |
| Larrow, Krystina | | Address Redacted | | | | | | |
| Larsen, Sierra | | Address Redacted | | | | | | |
| LASA PESQUISAS LABORATORIAIS LTDA | | AV PROFESSOR BENEDICTO MONTENEG 240 | | | PAULINIA | SP | 13148-189 | Brazil |
| Lasenby House / Attn: Francesca Sciaraffa-Stubbs | | Address Redacted | | | | | | |
| Laskey, Joseph | | Address Redacted | | | | | | |
| LATERAL OBJECTS | LATERAL OBJECTS | 224 West 29th Street | 12th Floor | | New York | NY | 10001 | |
| Latest in Beauty - JVN | CPM Innovations Limited t/a Latest in Beauty | Latest in Beauty, 3rd Floor, 86-90 Paul Street | | | London | | EC2A4NE | United Kingdom |
| Latest in Beauty - JVN | FAO Kim Johnston | Latest in Beauty - JVN | Latest in Beauty, Steller Packing Limited, Unit XYZ, Paddock Wood Distribution | Centre, Transfesa Road | Kent TN12 6UU | | | United Kingdom |
| Latham & Watkins | | PO Box 7247-8181 | | | Philadelphia | PA | 19170-8181 | |
| Latin American Fashion Summit LLC | | 252 Hampton Lane | | | Key Biscayne | FL | 33149 | |
| Latin Insights, LLC | | 111 West 33rd Street | Suite 1900 | | New York | NY | 10001 | |
| Latin Insights, LLC | | 275 W. Broadway, 5th Floor | | | New York | NY | 10016 | |
| Lau, Jannifer | | Address Redacted | | | | | | |
| Lau, Peter | | Address Redacted | | | | | | |
| Lau, Rosalyn | | Address Redacted | | | | | | |
| Laura Brown | | Address Redacted | | | | | | |
| Laura Freitas/Victoria Steinsberg | | Address Redacted | | | | | | |
| Laura Hughes Dixon | | Address Redacted | | | | | | |
| Laura Vila (Vendor) | | Address Redacted | | | | | | |
| Laure Hériard Dubreuil | | Address Redacted | | | | | | |
| Laurel Stokke | | Address Redacted | | | | | | |
| Lauren Faust (Bergdorf Goodman) | | Address Redacted | | | | | | |
| Lauren Faust / Bergdorf Goodman | | Address Redacted | | | | | | |
| Lauren Gamarra Renz | | Address Redacted | | | | | | |
| Lauren Monchar | | Address Redacted | | | | | | |
| Lauren Santo Domingo | | Address Redacted | | | | | | |
| Lauture, Kamisha | | Address Redacted | | | | | | |
| Lavvan Inc. v. Amyris, Inc. | CYRULNIK FATTARUSO LLP | Jason Cyrulnik | 55 Broadway | 3rd Floor | NY | NY | 10006 | |
| LAVVAN, INC. | | 434 WEST 33RD STREET | | | NEW YORK | NY | 10001 | |
| Lawrence Berkeley National Laborato | | 1 Cyclotron Road MS 971-BO | | | Berkeley | CA | 94720 | |
| Lawrence, Lindsay | | Address Redacted | | | | | | |
| Lawrence, Travis | | Address Redacted | | | | | | |
| LAYLA | LAYLA | 352 Atlantic Ave | | | Brooklyn | NY | 11217 | |
| Layota Watson | | Address Redacted | | | | | | |
| Lazzeri, Elaine | | Address Redacted | | | | | | |
| LBP Leland, LLC | Lord Baltimore Investment Partners, | 6225 Smith Ave, Suite B100 | | | Baltimore | MD | 21209 | |
| LCS Advanced Solutions | | 8901 S. La Cienega Blvd. Suite 209 | | | Inglewood | CA | 90301 | |
| Le Bon Marché - Bastien Gravelines/ Les Salons Particuliers | | Address Redacted | | | | | | |
| Le Bon Marche Maison Aristide Boucicaut | Costa Brazil | Fashion Partner Group, pour Le Bon Marche Dpt 38 Parfumerie | Porte De Quai E ou F, 15 boulevard de Beaubourg | | | Croissy Beaubourg | | 77183 | France |
| Le Bon Marche Maison Aristide Boucicaut | Costa Brazil | LE BON MARCHE MAISON ARISTIDE BOUCICAUT | 24 rue de Sèvres | | | Paris | | 75007 | France |
| Le Maire, Lydia | | Address Redacted | | | | | | |
| Le Point LLC | Le Point LLC | 301 Valencia St | | | San Francisco | CA | 94103 | |
| LE SOLEIL CONFECCAO | DE ROUPAS EIRELI | PRACA PAN AMERICANA 42, 11 | | | SAO PAULO | SP | 05461-000 | Brazil |
| Lea Colombo CC Paula Fulton | | Address Redacted | | | | | | |
| Leaf Group LLC | | 1655 26th Street | | | Santa Monica | CA | 90404 | |
| Leaf, Timothy | | Address Redacted | | | | | | |
| Leah Bernard | | Address Redacted | | | | | | |
| Leah Bradley | | 314 Bowling Green Drive | | | Costa Mesa | CA | 92626 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEAP PAL Parts and Consumables LLC | | 4216 Atlantic Avenue | | | Raleigh | NC | 27604 | |
| Leavell, Michael | | Address Redacted | | | | | | |
| Lebsack, Alexandria | | Address Redacted | | | | | | |
| LeCaro, Ludovic | | Address Redacted | | | | | | |
| Lee Mei hui | | Address Redacted | | | | | | |
| Lee Rubber Products, LLC | | 500 Riverwood Road | | | Charlotte | NC | 28270 | |
| Lee, Andrea | | Address Redacted | | | | | | |
| Lee, Caren | | Address Redacted | | | | | | |
| Lee, Collette | | Address Redacted | | | | | | |
| Lee, Daniel | | Address Redacted | | | | | | |
| Lee, Gina | | Address Redacted | | | | | | |
| Lee, Holly | | Address Redacted | | | | | | |
| Lee, Jenny | | Address Redacted | | | | | | |
| Lee, Kristan | | Address Redacted | | | | | | |
| Lee, Monica | | Address Redacted | | | | | | |
| Lee, Ryan | | Address Redacted | | | | | | |
| Lee, Shirley | | Address Redacted | | | | | | |
| Lee, Su Jin | | Address Redacted | | | | | | |
| Lee, Won Jung | | Address Redacted | | | | | | |
| Lee-Goldman, Alexandria | | Address Redacted | | | | | | |
| Leeper, Madeline | | Address Redacted | | | | | | |
| Legat, Jolene | | Address Redacted | | | | | | |
| Lehvoss UK | Bayersiche Hypo und Vereinsbank AG | 120 London Wall | | | London | | EC2Y 5ET | United Kingdom |
| LEHVOSS UK Limited | | 40 Holmes Chapel | | | Congleton | CH | CW12 4NG | United Kingdom |
| Lehvoss UK Ltd. | | Unit 3C Park Farm Road | | | Folkestone | | CT19 5EY | United Kingdom |
| Leibovich, Audrey | | Address Redacted | | | | | | |
| Leigh Dickson | | Address Redacted | | | | | | |
| Leigh, Susanna | | Address Redacted | | | | | | |
| LEILA FAZEL | | Address Redacted | | | | | | |
| Leland Ace Hardware | | 117 Village Road | | | Leland | NC | 28451 | |
| Leland Machine Shop, Inc. | | 767 Village Road | | | Leland | NC | 28451 | |
| Lemon Tree Productions LLC | | 130 W. Lafayette Ave | | | Baltimore | MD | 21217 | |
| Lemon Tree Productions LLC | | 5300 Market St. | | | Oakland | CA | 94608 | |
| Lemonada Media | | Address Redacted | | | | | | |
| Lena Maiah | | Address Redacted | | | | | | |
| Leng, Joshua | | Address Redacted | | | | | | |
| Lentsch, Samantha | | Address Redacted | | | | | | |
| Leon, Yvonne | | Address Redacted | | | | | | |
| Leone-Cox, Erica | | Address Redacted | | | | | | |
| Lesley Lillah McKenzie | | Address Redacted | | | | | | |
| Leslie Dong | | Address Redacted | | | | | | |
| Leslie Tynik Consulting LLC | | Apt #3R 579 Onderdonk Avenue | | | Ridgewood | NY | 11385 | |
| Lessonly, Inc. | | 1129 East 16th St. | | | Indianapolis | IN | 46202 | |
| LETICIA THOMAS- MOODBOARD TALENT | | Address Redacted | | | | | | |
| Levementum LLC | | 55 N Ariz ona Place, Suite 203 | | | Chandler | AZ | 85225 | |
| Lever, Inc. | | 1125 Mission Street | | | San Francisco | CA | 94103 | |
| Levy, Lauren | | Address Redacted | | | | | | |
| Lewis Container & Service | | PO Box 691777 | | | Charlotte | NC | 28227 | |
| Lewis, Kendall | | Address Redacted | | | | | | |
| Lex + Park, LLC | | 1505 Clay Street | | | Newport Beach | CA | 92663 | |
| LexisNexis | RELX Inc. | 28544 Network Place | | | Chicago | IL | 60673-1285 | |
| Lexy Nespoli | | Address Redacted | | | | | | |
| LF COMERCIO DE VESTUARIO LTDA | | Q 107 NORTE AV EK ESQU, LT 01 PSL1 | | | PALMAS | TO | 77001-080 | Brazil |
| LFMS MODA FEMININA EIRELI EPP | | ROD CELSO GARCIA CID S/N, LOJA 245B | | | LONDRINA | PR | 86050-901 | Brazil |
| Li, Chunli | | Address Redacted | | | | | | |
| Li, Li | | Address Redacted | | | | | | |
| Li, Megan | | Address Redacted | | | | | | |
| Li, Wei | | Address Redacted | | | | | | |
| Li, Wenzong | | Address Redacted | | | | | | |
| Liam Douglas | | Address Redacted | | | | | | |
| Liam Han | | Address Redacted | | | | | | |
| Liang, Feng Ting | | Address Redacted | | | | | | |
| Liang, Jinwen | | Address Redacted | | | | | | |
| Liang, Kaman | | Address Redacted | | | | | | |
| Liberty Fire Protection | | PO Box 42239 | | | Charleston | SC | 29423-2239 | |
| Liberty Procurement Co. Inc. | Liberty Procurement Co. Inc. | 650 Liberty Avenue | | | Union | NJ | 07083 | |
| Liberty Retail Ltd \| COSTA BRAZIL | CLIPPER C/O LIBERTY (Bay 11) | William Nadin Way | Tetron Point | | Swadlincote Derbys | | DE11 0BB | United Kingdom |
| Liberty Retail Ltd \| COSTA BRAZIL | Liberty Retail Ltd | Regent Street | | | London | | W1B 5AH | United Kingdom |
| Liberty Retail Ltd \| ROSE INC | Accounts Payable Liberty Retail Ltd | PO Box 2239 | | | London | | W1A 5FS | United Kingdom |
| Liberty Retail Ltd \| ROSE INC | Clipper C/O Liberty | Bay 11, 19 William Nadin Way | | | Swadlincote Derbys | | DE11 0BB | United Kingdom |
| Liberty Retail Ltd \| ROSE INC | Liberty Retail Ltd | 210-220 Regent Street | | | London | | W18 5AH | United Kingdom |
| Liconic AG | | Industriestrasse 8 | | | Mauren | | 9493 | Liechtenstein |
| Lieberman Research Worldwide | | #1600 1900 Ave of the stars | | | Los Angeles | CA | 90067 | |
| Liebscher, Destiny | | Address Redacted | | | | | | |
| Life Technologies Corp. | dba Invitrogen | Bank of America Lockbox Services | | | Chicago | IL | 60693 | |
| LifeLabs Group, Inc. | | 10 Hedges Road | | | Warwick | NY | 10990 | |
| Lifetech Resources LLC | | 2280 B Ward Avenue 93065 | | | Simi Valley | CA | 93065 | |
| Light Locations | | Orchard Barn | Lydeway | | Devizes | Wilts | SN10 3PU | United Kingdom |
| Lighthouse Document Technologies | | DEPT LA 24291 | | | Pasadena | CA | 91185 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lilit Oganisyan | | Address Redacted | | | | | | |
| Lily Montasser | | Address Redacted | | | | | | |
| Lim, John Dominic | | Address Redacted | | | | | | |
| Limble Solutions, LLC | | 3290 W Mayflower Ave | | | Lehi | UT | 84043 | |
| Lin, Imee | | Address Redacted | | | | | | |
| Lincoln Financial Group | The Lincoln National Life Insurance | P.O. Box 2658 | | | Carol Stream | IL | 60132-2658 | |
| Linda Lam | | Address Redacted | | | | | | |
| Linda Mai Green | | Address Redacted | | | | | | |
| Linda O'Donnell | | Address Redacted | | | | | | |
| Linde Gas & Equipment Inc. | | 10 Riverview Dr. | | | Danbury | CT | 06810 | |
| Linde Gas, Inc. | Attn: Bankruptcy/Legal Dept. | 10 Riverview Dr. | | | Danbury | CT | 06810 | |
| Linden Bulk Transportation LLC | Odessey Logistics & Technology Corp | 4200 Tremley Point Rd. | | | Linden | NJ | 07036-6536 | |
| Linden Bulk Transportation LLC | Odessey Logistics & Technology Corp | Attn: Payment Processing | 4200 Tremley Point Rd. | | Linden | NJ | 07036-6536 | |
| Linden Staub LLP | | 29 Charlotte Road | 3rd Floor | | London | | EC2A 3PF | United Kingdom |
| Lindsay King-Miller | | Address Redacted | | | | | | |
| Lindsey Munette | | Address Redacted | | | | | | |
| Lindsey Zubritsky | | Address Redacted | | | | | | |
| Ling Bai | | Address Redacted | | | | | | |
| LINHARDT GmbH & Co.KG | | Dr.-Winterling-Str. 40 | | | Viechtach | | D-94234 | Germany |
| LinkedIn Corporation | | 62228 Collections Center Drive | | | Chicago | IL | 60693-0622 | |
| Linn Hagglund Stylist & Creative AB | | Nantesvagen 87 | | | Akersberga | | 18494 | Sweden |
| Lintao SA | | Avenue Louis-Casai 81 | | | Cointrin | GE | 01216 | |
| Lip Messages, LLC | | 15015 NIGHTHAWK LN | | | Bowie | MD | 20716 | |
| Lipari, Bridgette | | Address Redacted | | | | | | |
| Lipoid LLC | | Suite 1801 744 Broad Street | | | Newark | NJ | 07102 | |
| Liquid Process Systems, Inc. | | 1025 Technology Dr, Ste A | | | Indain Trail | NC | 28079 | |
| Lisa Alexander | | Address Redacted | | | | | | |
| LISA HAPGOOD | | Address Redacted | | | | | | |
| Lisa Katchman | | Address Redacted | | | | | | |
| Lisa Levy | | Address Redacted | | | | | | |
| Lisa Piper | | Address Redacted | | | | | | |
| Lisa Qi | | Address Redacted | | | | | | |
| Liset Martinez | | Address Redacted | | | | | | |
| Literate AI LLC | | 1248 Coral Way | | | Coral Gables | FL | 33134 | |
| Lithotype Company, Inc | | 333 Point San Bruno Blvd | | | South San Francisco | CA | 94080 | |
| Little Bear Studios | | 839 Brooks Ave | | | Venice | CA | 90291 | |
| Little Big Brands | | 1 North Broadway | Suite 202 | | White Plains | NY | 10601 | |
| Liu, Andrea | | Address Redacted | | | | | | |
| Liu, Chi-Li | | Address Redacted | | | | | | |
| Liu, Xiaoge | | Address Redacted | | | | | | |
| Liu, Zhiguo | | Address Redacted | | | | | | |
| Liv Judd Soye | | Address Redacted | | | | | | |
| Liv Judd Soye | | Address Redacted | | | | | | |
| Live Talent, LLC | | 10120 W. Flamingo Rd | Suite 4545 | | Las Vegas | NV | 89147 | |
| Livent USA Corp. | FMC Lithium USA Corp | PO Box 406011 | | | Atlanta | GA | 30384 | |
| LIVIA COSTA CUNHA | | R DESEMBARGADOR LA 1500, LOJA 2118A | | | FORTALEZA | CE | 60176-065 | Brazil |
| Liyan Chen | | Address Redacted | | | | | | |
| Liz Barclay | | Address Redacted | | | | | | |
| LIZ MANALIO/FIT | | Address Redacted | | | | | | |
| Liza Blakiston | | Address Redacted | | | | | | |
| Lizi Eames c/o RHW | | Address Redacted | | | | | | |
| LJ Star Incorporated | | 2396 EDISON BLVD | | | Twinsburg | OH | 44087 | |
| LJ's Lawn and Land Management | | 1598 Old Fayetteville Road | | | Leland | NC | 28451 | |
| Llave, Francis | | Address Redacted | | | | | | |
| Lloyd-Randolfi, Jennifer | | Address Redacted | | | | | | |
| LMAP Kappa Limited | | #250 1414 Raleigh Road | | | Chapel Hill | NC | 27517 | |
| LMC Worldwide LTD | | 11 Bressenden Place | | | London | | SW1E 5BY | United Kingdom |
| LMcMullen Consulting LLC | | 370 Ridgewood Avenue | | | Mill Valley | CA | 94941 | |
| LMI PRODUCCIONES S.A DE C.V. | | Blvd Adolfo Lopez Mateos 202, Interior 2 | Alvaro Obregon | | San Pedro de los Pinos | CDMX | 1180 | Mexico |
| LNY 2005 INDUSTRIA DE ROUPAS LTDA | | RUA MAJOR FONSECA 21 | | | RIO DE JANEIRO | RJ | 20920-040 | Brazil |
| Lo, Teresa | | Address Redacted | | | | | | |
| Local Grit | | 206 Great Falls Street | | | Falls Church | VA | 22046 | |
| Local Grit LLC | | 206 Great Falls St | | | Falls Church | VA | 22046 | |
| Local Grit LLC dba Grit Studio | Grit Studio | 206 Great Falls St | | | Falls Church | VA | 22046 | |
| Loeb & Loeb LLP | | Suite 2200 10100 Santa Monica Blvd | | | Los Angeles | CA | 90067 | |
| Loki BBTN LLC dba Illuminate Social | | 1880 Century Park East | Suite 1600 | | Los Angeles | CA | 90067 | |
| LOLA Creative Agency | | 6267 Doyle Street | | | Emeryville | CA | 94608 | |
| London Nomad Hotel / Leonie Ricari Studios Room 107 | | Address Redacted | | | | | | |
| London, Wynne Daryll | | Address Redacted | | | | | | |
| Long Trail Sustainability | | 830 Taft Rd | | | Huntington | VT | 05462 | |
| Look Model Agency | | 166 Geary St, suite 1401 | | | San Francisco | CA | 94108 | |
| Loop1 Systems Inc | | PO Box 671327 | | | Dallas | TX | 75267 | |
| Looped Logic | Blackrock Traidng Company | 747 Calle Plano | | | Camarillo | CA | 93012 | |
| Lopez, Elizabeth | | Address Redacted | | | | | | |
| Lopez, Kaleah | | Address Redacted | | | | | | |
| Lopez, Lina | | Address Redacted | | | | | | |

Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lopez, Melissa | | Address Redacted | | | | | | |
| Loren Data Corp. | | PO Box 933731 | | | Atlanta | GA | 31193-3731 | |
| Loren Thompson | | Address Redacted | | | | | | |
| Lorianne Vaughn | | Address Redacted | | | | | | |
| Los Trigos, Inc | The Receptionist | #62971 13918 E Mississippi Ave | | | Aurora | CO | 80012 | |
| Lost Cause Photographic, LLC | | 4325 Salem St | | | Emeryville | CA | 94608 | |
| Louise McArdle | | 25 Elsden Road | | | London | | N17 6RY | United Kingdom |
| Love Social Media, LLC | | 14 Turtle Walk | | | Key Biscayne | FL | 33149 | |
| Loyens & Loeff N.V. | | Parklaan 54A | | | Eindhoven | | 5613 BH | Netherlands |
| LR Paris | | 345 7th Ave | 19th Floor | | New York | NY | 10001 | |
| Lu, Chia-Wei | | Address Redacted | | | | | | |
| Lu, Mimi | | Address Redacted | | | | | | |
| LUB Foods USA Inc.(Nick's) | Luthman Backlund Foods USA Inc., | 300 214 Main St. | | | El Segundo | CA | 90245 | |
| Luca Barbieri LTD | | 12 Danby House, Frampton Park Road | | | London | | E9 7RD | United Kingdom |
| Luca Mornet | | Address Redacted | | | | | | |
| Luca Mornet | | Address Redacted | | | | | | |
| LUCAS DE CAMPOS SOARES | | RUA STEVIA 300 | | | MARINGA | PR | 87070-140 | Brazil |
| Lucas Handley | | Address Redacted | | | | | | |
| Lucchesi, Alexander | | Address Redacted | | | | | | |
| Luciano Cerqueira da Silva x Amyris Brasil Ltda. (DSM PRODUTOS NUTRICIONAIS BRASIL S.A) | FABIO EDUARDO DE LAURENTIZ | Rui Barbosa Street | 333 - Centro - Guariba/SP | | | | | Brazil |
| Lucid Ape Los Angeles | Cheng Yu Wang | 3201 Overland Ave. | | | Los Angeles | CA | 90034 | |
| Lucid Scientific, Inc. | | 311 Ferst Drive | | | Atlanta | GA | 30332 | |
| LUCIEN PAGES COMMUNICATION SAS | | 15 Boulevard PoissonniÃ¨re | | | Paris | France | 75002 | France |
| Lucky Vilitamin | Pipette | LUCKY VITAMIN | 555 East North Lane | Suite 6050 | | Conshohocken | PA | 19428 | |
| Lucky Vilitamin | Pipette | LuckyVitamin Warehouse #1 | 1620 Central Ave | | | Roselle | IL | 60172 | |
| Lucky Vilitamin | Pipette | LuckyVitamin Warehouse #2 | 575 Vista Blvd | | | Sparks | NV | 89434 | |
| Lucy Annabella | | Address Redacted | | | | | | |
| Lucy Banfield | | Address Redacted | | | | | | |
| Lui Geh, Juliana | | Address Redacted | | | | | | |
| Luiz Henrique Schiel Gigolotti | | Address Redacted | | | | | | |
| Lukas Production Inc. | | Suite O 1170 Burnett Ave. | | | Concord | CA | 94520 | |
| Lula-Westfield LLC | | 451 Highway 1005 | | | Paincourtville | LA | 70391 | |
| LuLu Artists Collective | | 128 Tunstead Avenue | | | San Anselmo | CA | 94904 | |
| Luminaire Limited | | 18 Powis Mews | | | London | | W11 1JN | United Kingdom |
| Luna, Marissa | | Address Redacted | | | | | | |
| Lunar Lyte, Inc. | | 8942 Wilshire Blvd | | | Beverly Hills | CA | 90211 | |
| Lung, Ryan | | Address Redacted | | | | | | |
| Luo, Siyi | | Address Redacted | | | | | | |
| Lupo, Anthony | | Address Redacted | | | | | | |
| Lusohigin Produtos | de Higiene Industrial, Lda | Rua António Maria da Costa 379 | | | Maia, Porto | | 4470-460 | Portugal |
| Luttrell, Brittany | | Address Redacted | | | | | | |
| LW1 Inc. | | 9378 WILSHIRE BLVD, STE 310 | | | BEVERLY HILLS | CA | 90212 | |
| Ly, Nancy | | Address Redacted | | | | | | |
| Lydia Nichols | | Address Redacted | | | | | | |
| Lyn, Anna | | Address Redacted | | | | | | |
| Lynn Hashinsky | | Address Redacted | | | | | | |
| Lys Janez Warehousing and Logistics | | Ctra. Leon-Astorga, N-120, Km 334, | | | Leon | 24 | 24289 | Spain |
| Lysi consulting LLC | | 620 newport center dr | 11th Floor | | Newport Coast | CA | 92657 | |
| Lytle Consulting | | 201 Magnolia Terrace | | | Pendleton | SC | 29670 | |
| M + A Group US Inc. | | 520 West 27th Street | #901 | | New York | NY | 10001 | |
| M and P Models | | 29 Poland Street | | | London | | W1F 8QR | United Kingdom |
| M Management Group, LLC | | 1902 S. Palm Grove Ave | | | Los Angeles | CA | 90016 | |
| M&J Photography LTD | | 106a Clova Road | | | London | | E7 9AF | United Kingdom |
| M&S Logistics Ltd | | Hope Street Chapel | | | Sandbach | CH | CW11 1BA | United Kingdom |
| M. C. Tank Transport, Inc. | | 10134 Mosteller Lane | | | West Chester | OH | 45069 | |
| M.C. Schroeder Equipment Company | | 3625 Denver Drive | | | Denver | NC | 28037 | |
| M.Cassab Argentina S.A. | | Cnel Manuel E. Arias 1639-5to - B. | | | Ciudad de Buenos Aires | | 1429 | Argentina |
| M.Cassab Argentina S.A. | | Fondo de la Legua 1111 | | | San Isidro - pcia de Bs As | | 1642 | Argentina |
| M.G. Newell Corporation | | 301 Citation Court | | | Greensboro | NC | 27409 | |
| M.G. West Company | | 3rd Floor 2 Shaw Alley | | | San Francisco | CA | 94105 | |
| m2p-labs, Inc. | | 400 Oser Ave, Suite 1650 | | | Hauppauge | NY | 11788 | |
| Ma, Cara Justine | | Address Redacted | | | | | | |
| Ma, Edmond | | Address Redacted | | | | | | |
| Ma, Jie | | Address Redacted | | | | | | |
| Maakad, Jessica | | Address Redacted | | | | | | |
| Macaraeg, Jovilynn | | Address Redacted | | | | | | |
| Macarta, LLC | | 3459 Ringsby Ct. #301 | | | Denver | CO | 80216 | |
| Machaon Diagnostics, Inc. | | 2023 Eighth Street | | | Berkeley | CA | 94710 | |
| MACHEREY-NAGEL Inc. | | Suite 102 924 Marcon Blvd. | | | Allentown | PA | 18109 | |
| Machia, Katherine | | Address Redacted | | | | | | |
| Macias Gini & O'Connell LLP | | Suite 300 3000 S Street | | | Sacramento | CA | 95816 | |
| Maciel, Jose | | Address Redacted | | | | | | |
| Mack Elevation Forum LLC | | 338 May Street | | | Elmhurst | IL | 60126 | |
| Mac-Mod Analytical, Inc | | P.O. Box 587 | | | Chadds Ford | PA | 19317 | |
| Macy's Backstage | | 7145 Rickenbacker Parkway W | | | Columbus | OH | 43217 | |
| Macy's Backstage | Macys Backstage - Columbus DC | | | | | | | |
| Macy's Backstage | Macy's Backstage Invoice Processing | Macy's Accounts Payable | P.O. Box 8251 | | Mason | OH | 45040 | |

Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Macy's Backstage | Macy's Corporate Services | 7 West 7th Street | | | Cincinnati | OH | 45202 | |
| Macy's Content Studio / Attn: Tricia Chichester-Harris | | Address Redacted | | | | | | |
| Madden Manufacturing | | 1317 Princeton Blvd. | | | Elkhart | IN | 46516 | |
| Made Safe | Nontoxic Certified, Inc. | #200 145 Palisade St | | | Dobbs Ferry | NY | 10522 | |
| Made Thought Design Limited | | 1 St John's Lane | | | London | | EC1M 4BL | United Kingdom |
| Madeleine Dalla | | Address Redacted | | | | | | |
| Madeline St Clair Baker | | Flat 2, Flour House, French Yard | | | Bristol | | BS1 6UE | United Kingdom |
| Madeweil-Frando, Winona | | Address Redacted | | | | | | |
| Madi Shaw | | Address Redacted | | | | | | |
| Madison Teeuws | | 4457 S centinela Ave | | | Los Angeles | CA | 90066 | |
| Madler, Michelle | | Address Redacted | | | | | | |
| Maed Media, LLC | | 2633 Lincoln Blvd | STE 153 | | Santa Monica | CA | 90405 | |
| Maersk Line | | Address Redacted | | | | | | |
| Maggie Lindsey | | Address Redacted | | | | | | |
| Maggie Lindsey | | Address Redacted | | | | | | |
| Magnetic Packaging Inc | | No.35, Lane 121, Xinghe Road | Dadu District | | Taichung City | Taiwan ROC | 432 | Taiwan |
| Magothy Consulting Group, LLC | | 16905 Old Sawmill Road | | | Woodbine | MD | 21797 | |
| Mahaffey, Ronya | | Address Redacted | | | | | | |
| Mai, Zaw | | Address Redacted | | | | | | |
| Maibach Corporation | | 2745 Larkin Street | | | San Francisco | CA | 94109 | |
| Mainfreight INC | | 50 Tanforan ave | | | south san francisco | CA | 94080 | |
| Mainwaring, Edward | | Address Redacted | | | | | | |
| Maira Genovese | | Address Redacted | | | | | | |
| Maira Genovese | | Address Redacted | | | | | | |
| Maira Genovese | | Address Redacted | | | | | | |
| MAIS EMPORIUM COSMETICOS E PRODUTOS | | R CEL OSCAR PORTO 691 | | | SÃO PAULO | SP | 04003-003 | Brazil |
| Maisie Tomkins | | Address Redacted | | | | | | |
| Maison de la Recherche | Sodexo Sports et Loisirs SAS | 30, cours de l'Ile Seguin | | | BOULOGNE BILLANCOURT | | 92100 | France |
| Major Lindsey & Africa, LLC | Allegis Group Holdings, Inc. | 7301 Parkway Dr. S | | | Hanover | MD | 21076 | |
| Make USA LLC | | 465 Mola Blvd, Suite 3 | | | Elmwood Park | NJ | 07407 | |
| Makeup by Mario / Joshua McLaughlin | | Address Redacted | | | | | | |
| Makeupshayla, inc | | 9336 Civic Center Drive | | | Beverly Hills | CA | 90210 | |
| Maldonado, Michael | | Address Redacted | | | | | | |
| Malina Gilchrist | | Address Redacted | | | | | | |
| Malloy, Brian | | Address Redacted | | | | | | |
| Malloy, Edward | | Address Redacted | | | | | | |
| Malloy, Nancy | | Address Redacted | | | | | | |
| Malwadkar, Prerana | | Address Redacted | | | | | | |
| Mama Shocks, Inc. | | 32 HERRINGBONE CT | | | Newbury Park | CA | 91320 | |
| Mana Products, Inc. | | 27-11 49th ave | | | Long Island City | NY | 11101 | |
| Mana Products, Inc. | | 32-02 Queens Blvd | | | Long Island City | NY | 11101 | |
| Management 360 | | 9111 Wilshire Blvd. | | | Beverly Hills | CA | 90210 | |
| Manatt Phelps & Philips LLP | | 11355 W Olympic Blvd | | | Los Angeles | CA | 90064-1614 | |
| Manatt Phelps and Phillips, LLP | | Suite 1700 2049 Century Park East | | | Los Angeles | CA | 90067 | |
| Mandala Global Advisors | Ana Dutra | 850 River Trail | | | Vero Beach | FL | 32963 | |
| Mandlik & Rhodes Information Systems, Inc | Elizabeth Labuda | 223 applebee st | | | Barrington | IL | 60011-0249 | |
| Mane USA | | 339 Jefferson Rd | | | Parsippany | NJ | 07054 | |
| MANN+HUMMEL Water & Fluid Solutions | Microdyn Nadir US Inc. | 93 S. La Patera Lane | | | Goleta | CA | 93117 | |
| Mannikum, Kimberley | | Address Redacted | | | | | | |
| Manningham, Michelle | | Address Redacted | | | | | | |
| Manufacture Française des | Pneumatiques Michelin | PO Box 130 | | | Cerdanyola Del Valles | 08 | 8290 | Spain |
| Manufacturing Consuting Associates, | c/o Johm M. Kane | 1618 dye Place | | | Wilimington | NC | 28405 | |
| MAPRIN Representaciones Ltda | | AV LOS LEONES 382 OF 302 | | | SANTIAGO | 13 | | Chile |
| Marc Henry | | Address Redacted | | | | | | |
| MARCELA ALCALA | | Address Redacted | | | | | | |
| Marcela Alcala (Mexicanbutjapanese) | | 28 Box Street, Apt. 534 | | | Brooklyn | NY | 11222 | |
| Marcelino, Maria Carina | | Address Redacted | | | | | | |
| Marciniak, Alexander | | Address Redacted | | | | | | |
| Marcor Development Corp | Marcor, An Azelis Americas Company | PO Box 785917 | | | Philadelphia | PA | 19178-5917 | |
| Marcos Wiliam da Silva Rodrigues x PAV MAR Pavimentação EIRELI - Amyris Fermentação de Performance LTDA | CARLOS EDUARDO PEREIRA COSTA | Sta. Terezinha Street | 51 | | Osasco | SP | | Brazil |
| Marcus and Zelman | | Suite 300 701 Cookman Ave | | | Asbury Park | NJ | 07712 | |
| MAREKA KESSLER/ C/O CHRIS BLACWELL | | Address Redacted | | | | | | |
| Margaret Champagne | | Address Redacted | | | | | | |
| Margaret Elizabeth Barclay | | Address Redacted | | | | | | |
| Margaret H. Georgiadis | | Address Redacted | | | | | | |
| Margaret Jackson | | Address Redacted | | | | | | |
| Margaret Smith Maxum | | Address Redacted | | | | | | |
| Margarida Moreira, Comunicação e Eventos, Lda. | | Rua Luis Derouet | n23 3 andar | | Lisboa | Portugal | 1250-151 | Portugal |
| Margaux Models LLC | | 210 SANTA MONICA BLVD | #306 | | Santa Monica | CA | 90401 | |
| Margie Peoples | | Address Redacted | | | | | | |
| Mari Beauty Inc | | 156 Mott Street | Apt 3 | | New York | NY | 10013 | |
| MARIA AMELIA PAIVA- DIPLOMATIC CONSULTANT | | Address Redacted | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA AMELIA PAIVA- DIPLOMATIC CONSULTANT | | Address Redacted | | | | | | |
| MARIA ANGELA DO COUTO NORMANDIA | | Address Redacted | | | | | | |
| Maria de Lourdes Figueiredo da Silva x Amyris Biotecnologia do Brasil Ltda - SMA, Impacto Serviços de Segurança Ltda. | David Souza Advogados. | Barão de Itapura Street | 1518 - room 906 | | Campinas | SP | 13020-432 | Brazil |
| MARIA DEL RIO | | Address Redacted | | | | | | |
| Maria Joudina | | Address Redacted | | | | | | |
| Maria Tyomkina | | Address Redacted | | | | | | |
| MARIAH LEONARD | | Address Redacted | | | | | | |
| MARIANNA HEWITT | | Address Redacted | | | | | | |
| Marianna Hewitt | | Address Redacted | | | | | | |
| Mariano, Christa Lynna | | Address Redacted | | | | | | |
| Marie Lodi Andreakos | | Address Redacted | | | | | | |
| MARILIA FERREIRA LOPES MOREIRA | | Address Redacted | | | | | | |
| MARILUCI DE MATOS OBATA | | AVENIDA ALEXANDRE CAZELATO 610 | | | PAULINIA | SP | 13148-910 | Brazil |
| Marilyn Red Model Management LLC | | 210 11th Avenue | Suite 704 | | New York | NY | 10001 | |
| Marin | | Tax Collector's Office | PO Box 4220 | | San Rafael | CA | 94913-4220 | |
| Marin, Marta | | Address Redacted | | | | | | |
| MARINA BICUDO ZEFERINO | | Address Redacted | | | | | | |
| Marina, Diana | | Address Redacted | | | | | | |
| Marinkovich, Samantha | | Address Redacted | | | | | | |
| Mario Henrique Correa x Amyris Fermentação de Performance LTDA | NADIA RANGEL KOHATSU e CEZAR ADRIANO CARMESINI | Coronel Virgilio Street | 240 | Barra Bonita Brazil. | | | | Brazil |
| Maripol c/o Pierre Fauque | | Address Redacted | | | | | | |
| Mariya Timchuk/Vladimir Timchuk | | Address Redacted | | | | | | |
| Marjon Carlos | | Address Redacted | | | | | | |
| Mark David Spillman | | ladywood cottage | sarratt lane, loudwater | | Rickmansworth | | wd3 4az | United Kingdom |
| Market Performance Group | | 101 Erford Rd | | | Camp Hill | PA | 17011 | |
| Market Performance Group, LLC | | 40 Lake Shore Drive | | | Princeton Junction | NJ | 08550 | |
| MarketLab Inc | | PO BOX 844348 | | | Boston | MA | 02284-4348 | |
| Marketplace Ignition, LLC | Wunderman Thompson Commerce | Suite 500 414 Olive Way | | | Seattle | WA | 98101 | |
| MarketVision Research, Inc. | | Suite 300 5151 Pfeiffer Rd | | | Cincinnati | OH | 45242 | |
| Markit North America, Inc. | | 55 Water Street | | | New York | NY | 10041 | |
| MarkMonitor, Inc | | P.O. Box 3775 | | | Carol Stream | IL | 60132-3775 | |
| Marlen Roman Owen | | Address Redacted | | | | | | |
| Marlena Kur | | Address Redacted | | | | | | |
| Marlene Dominguez | | Address Redacted | | | | | | |
| Marlowe, Rachel | | Address Redacted | | | | | | |
| Marquette Marketing, LLC | | 215 Farmingville Road | | | Ridgefield | CT | 06877 | |
| Marquita Lynch (Novation Styles) | | Address Redacted | | | | | | |
| Marrocco, Elyse | | Address Redacted | | | | | | |
| MARS Philter, Inc. DBA The MARS Agency | | PMB #330, 2255B Queen Street East | | | Toronto | ON | M4E 1G3 | Canada |
| Mars Wong | | Address Redacted | | | | | | |
| Marshall, Sabrina | | Address Redacted | | | | | | |
| Marshalls/TJX - Marmaxx | | 770 Cochituate Road | | | Framingham | MA | 01701 | |
| Marsham Natural Products Broker | | 35 Romina Drive, 2nd Floor | | | Concord | ON | L4K 4Z9 | Canada |
| Marta Marin | | Address Redacted | | | | | | |
| Marta Marin | | Address Redacted | | | | | | |
| Martha Dominguez | | Address Redacted | | | | | | |
| Martin Coceres | | Address Redacted | | | | | | |
| Martin Eito | | Address Redacted | | | | | | |
| Martin Vincent Diegor | | Address Redacted | | | | | | |
| Martin, Jose | | Address Redacted | | | | | | |
| Martin, Robert | | Address Redacted | | | | | | |
| Martinez, Desiree | | Address Redacted | | | | | | |
| Martinez, Germana | | Address Redacted | | | | | | |
| Martinez, Jessica | | Address Redacted | | | | | | |
| Marton, Ian Benedict | | Address Redacted | | | | | | |
| Mary Asseratte | | Address Redacted | | | | | | |
| Mary Downing | | Address Redacted | | | | | | |
| Mary Leest | | Address Redacted | | | | | | |
| MARY LEEST | | Address Redacted | | | | | | |
| Mary Leest | | Address Redacted | | | | | | |
| Mary Mathew, Shilpa | | Address Redacted | | | | | | |
| Mary O' Brien | | Address Redacted | | | | | | |
| Mary Papadimos | | Address Redacted | | | | | | |
| Mary Phillips c/o Jen Kelly | | Address Redacted | | | | | | |
| Mary Turner Troutman /Bluemercury | | Address Redacted | | | | | | |
| Mary Wiles / WILLIAMS | | Address Redacted | | | | | | |
| Maryam Lieberman | | Address Redacted | | | | | | |
| Maryanne Coll | | Address Redacted | | | | | | |
| Mash Technology Services LLC | | 68 Old Bedford Road | | | East Bridgewater | MA | 02333 | |
| Mash Technology Services LLC | | PO Box 372 | | | North Easton | MA | 02356 | |
| Mass Construction Corporation | | 1060 Brickell ave | Unit 1601 | | Miami | FL | 33131 | |
| Mass Construction Corporation | | Unit 1601 1060 Brickell ave | | | Miami | FL | 33131 | |
| Massabni, Kimberly | | Address Redacted | | | | | | |
| Masuno, Duy | | Address Redacted | | | | | | |
| Masy Systems Inc | | PO Box 485 | | | Pepperell | MA | 01463 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mate Libre | | 5333, Avenue Casgrain, Suite 405 | | | Montreal | QC | H2T 1X3 | Canada |
| Materiae By David Pirrotta | Materiae By David Pirrotta | 7424 1/2 W Sunset Blvd | #5 | | Los Angeles | CA | 90046 | |
| Matheson Tri-Gas | | P.O. Box 842724 | | | Dallas | TX | 75284-2724 | |
| Matheson Tri-Gas Inc | | Dept 3028 - PO Box 123028 | | | Dallas | TX | 75312-3028 | |
| Matlack Leasing LLC | | PO Box 822588 | | | Philadelphia | PA | 19182-2588 | |
| Matrix Science Limited | | 64 Baker Street | | | London | | W1U 7GB | United Kingdom |
| Matsunami, Kai | | Address Redacted | | | | | | |
| Matt Leonard Kurze | | 15107 Lassen Way | | | Morgan Hill | CA | 95037 | |
| Matt Marshall Company | | PO Box 77357 | | | Greensboro | NC | 27417-7357 | |
| Matt Pak, Inc. | | 2910 Commerce Street | | | Franklin Park | IL | 60131 | |
| Matte Finish LLC | | 561 Broadway | 6A | | New York | NY | 10012 | |
| Matthews, Allison | | Address Redacted | | | | | | |
| Matthews, Latrice | | Address Redacted | | | | | | |
| Mattingly Cold Storage | | P.O. Box 760 | | | Zanesville | OH | 43702-0760 | |
| Mattioli Woods PLC | | 1 New Walk Place | | | Leicester | Leics. | LE1 6RU | United Kingdom |
| Mauser Packaging Solutions | Industrial Container Services | 701 Lawton Rd | | | Charlotte | NC | 28216 | |
| Maverick Separation Solutions LLC | Christopher F Doll | 5212 W Woodside Ave | | | Spokane | WA | 99208 | |
| MaverickLabel.com | | 120 W Dayton St, Ste A-7 | | | Edmonds | WA | 98020 | |
| Max Bartick Studio Inc. | | 378 S 3 Street Apt 1L | | | Brooklyn | NY | 11211 | |
| Max Media Lab Pty Ltd | | 13/32 Ralph Street | | | Alexandria | NSW | 2015 | Australia |
| Maya Machado | | Address Redacted | | | | | | |
| Mayan Toledano | | 552 Driggs Avenue | Apt 12 | | Brooklyn | NY | 11211 | |
| Mayer Electric Supply | | PO Box 896537 | | | Charlotte | NC | 28289-6537 | |
| Mays, Phillip | | Address Redacted | | | | | | |
| MBraun Inc | | 14 Marin Way | | | Stratham | NH | 03885 | |
| McAdam, Daniel | | Address Redacted | | | | | | |
| McAndrews, Held & Malloy, Ltd. | | 34th Floor 500 West Madison Street | | | Chicago | IL | 60661 | |
| McCampbell Analytical Inc | | 1534 1534 Willow Pass Road | | | Pittsburg | CA | 94565 | |
| McCannon, Abigail | | Address Redacted | | | | | | |
| McClure, Emily | | Address Redacted | | | | | | |
| McCormack, Matthew | | Address Redacted | | | | | | |
| McCracken, Bonnie | | Address Redacted | | | | | | |
| McDaniel, Karima | | Address Redacted | | | | | | |
| McDermott Will & Emery LLP | Attn.: Elias Eliopoulos, Esq. | 349 Madison Ave. | | | New York | New York | | |
| McDermott Will & Emery LLP | Attn.: Elias Eliopoulos, Esq. | Attn.: Elias Eliopoulos, Esq. | 349 Madison Ave. | | New York | NY | 10173 | |
| MCF Enviromental Services | Hazardous Waste Experts | 4319 Tanners Church Road | | | Ellenwood | GA | 30294 | |
| Mcfadden, Alexander | | Address Redacted | | | | | | |
| McGill, Alex | | Address Redacted | | | | | | |
| McGinnis, Joshua | | Address Redacted | | | | | | |
| McGregor, Collin | | Address Redacted | | | | | | |
| MCH Global LLC | | 3527 OAKFIELD DR | | | Sherman Oaks | CA | 91423 | |
| MCIAQ, Inc. | | 11 Kimball Place | | | Mt. Vernon | NY | 10550 | |
| Mcintyre, Jewel | | Address Redacted | | | | | | |
| McKella280 | | 7025 Central Hwy | | | Pennsauken Township | NJ | 08109 | |
| McLarty-Ritchie, Nerissa | | Address Redacted | | | | | | |
| McLaughlin Coffee Company, Inc. | | 6355 Hollis St. | | | Emeryville | CA | 94608 | |
| McLoughlin, Russell | | Address Redacted | | | | | | |
| McManus Drum Company | | PO Box 26037 | | | Charlotte | NC | 28221 | |
| McMaster-Carr Supply Co | | PO Box 7690 | | | Chicago | IL | 60680 | |
| McMillan, Ramon | | Address Redacted | | | | | | |
| Mcnaughton-McKay Southeast Inc | | 6719 Amsterdam Way | | | Wilmington | NC | 28405 | |
| MCO Transportation | | PO BOX 604054 | | | Charlotte | NC | 28260 | |
| McPhee, Derek | | Address Redacted | | | | | | |
| MD Consulting LLC | | 8095 S Cloverdale Rd | | | Boise | ID | 83709 | |
| mdi Membrane Technologies INC. | | STE 103 75 Utley Drive | | | Camp Hill | PA | 17011 | |
| Me2 Beauty Skincare | Me2 Beauty Skincare | 2701 NW 2nd Ave | Suite 215 | | Boca Raton | FL | 33431 | |
| Meadows, Aaron | | Address Redacted | | | | | | |
| Measurlabs | Measur Oy | Mannerheimintie 117 | | | Helsinki | | 00280 | Finland |
| MECCA Brands Pty Ltd \| Costa Brazil | MECCA Brands Pty Ltd | 34 Wangaratta Street | | | Richmond VIC 3121 | | | Australia |
| MECCA Brands Pty Ltd \| Costa Brazil | VIC WMS Warehouse / Attn: Warehouse Manager | 107-113 Link Road | | | Melbourne Airport | VIC | 3045 | Australia |
| MECCA Brands Pty Ltd. \| Rose Inc | MECCA Brands Distribution Pty Ltd | 107-113 Link Road | | | Melbourne Airport | VIC | 3045 | Australia |
| Mec-Tric Controls Company | | PO Box 221918 | | | Charlotte | NC | 28222 | |
| Medac Health Services PA | | 4402 Shipyard Blvd. | | | Wilmington | NC | 28403-6161 | |
| Medallion Labs | | N-Wing S 9000 Plymouth Ave. | | | Minneapolis | MN | 55427 | |
| MEDEIROS & VESTUARIOS | EMPREENDIMENTOS ERIELI | AV MARECHAL CASTELO 911, LOJA 210 F | | | TERESINA | PI | 64003-087 | Brazil |
| Mediant Communications Inc. | | PO Box 29976 | | | New York | NY | 10087 | |
| Mediaplanet Publishing House, Inc. | | 18th Floor 350 7th Ave | | | New York | NY | 10016 | |
| MediaPro Holdings, LLC | | 20021 120th Avenue, Suite 102 | | | Bothell | WA | 98011 | |
| Medical Training Services | John Jansen | 707 Arabian Circle | | | Vacaville | CA | 95687 | |
| Medicina Laboratorial | Dr. Carlos da Silva Torres, S.A | Rua do Campo Alegre 231 5° | | | Porto | | 4150-178 | Portugal |
| Medina, Aleli | | Address Redacted | | | | | | |
| Medina, Maira | | Address Redacted | | | | | | |
| Medina, Michelle | | Address Redacted | | | | | | |
| Mega Seating and Design, LLC | | 2076 Sunnydale Blvd | | | Clearwater | FL | 33765 | |
| Megan Buckley | | Address Redacted | | | | | | |
| Megan Roosevelt | | Address Redacted | | | | | | |
| Megazyme International Ireland | | Bray Business Park | | | Bray | WK | 01 286 616 | Ireland |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Meghan Manning | | Address Redacted | | | | | | |
| MEH COMERCIO DE ROUPAS | E ACESSORIOS EIRELI | AV. NOVE DE JULHO 3333, LOJA 27 | | | SAO PAULO | SP | 13208-056 | Brazil |
| Meharu, Viramrinder | | Address Redacted | | | | | | |
| Mei Kawajiri | | Address Redacted | | | | | | |
| Meijer | | 2929 WALKER AVE NW | | | GRAND RAPIDS | MI | 49544 | |
| Meijer \| Pipette | LANSING DISTRIBUTION - CREYTS RD - GM DF 093 | 2501 S CREYTS RD | | | LANSING | MI | 489178544 | |
| Meijer \| Pipette | LANSING DRY GROCERY DF 84 | 6622 CENTRAL CIRCLE DR | | | LANSING | MI | 489179530 | |
| Meijer \| Pipette | Meijer - Pipette | 2350 Three Mile Road NW | | | Grand Rapids | MI | 49544 | |
| Meijer \| Pipette | Meijer - Pipette | PO Box X | | | Grand Rapids | MI | 49501 | |
| Meijer \| Pipette | MEIJER DC 881 | 8857 SWAN CREEK RD | | | NEWPORT | MI | 481669275 | |
| Meijer \| Pipette | MEIJER DF 802 | 4220 S COUNTY RD 25A | | | TIPP CITY | OH | 453712950 | |
| Meijer \| Pipette | PLEASANT PRAIRIE DRY STORAGE DF 871 | 8900 GREEN BAY RD | | | PLEASANT PRAIRIE | WI | 531582717 | |
| Meijer \| Pipette | TIPP CITY DRY GROCERY 807 | 4200 S COUNTY ROAD 25A | | | TIPP CITY | OH | 453711361 | |
| Melanie Torigoe | | Address Redacted | | | | | | |
| Melany Rodriguez | | Address Redacted | | | | | | |
| MELANY RODRIGUEZ | | Address Redacted | | | | | | |
| Melissa Dreyer | | Address Redacted | | | | | | |
| Melissa G Goldberg | | Address Redacted | | | | | | |
| Melissa Ramirez | | Address Redacted | | | | | | |
| Mellon, Tammy | | Address Redacted | | | | | | |
| Melo, John | | Address Redacted | | | | | | |
| Melo, Sofia | | Address Redacted | | | | | | |
| Meltwater News US Inc | | 225 Bush Street, Ste 1000 | | | San Francisco | CA | 94104 | |
| Membrane Specialists LLC | | 9354 Sutton Place | | | West Chester | OH | 45011 | |
| MEMBRANE SPECIALISTS SISTEMAS DE | FILTRAGEM LTDA | RUA TREZE DE MAIO 33 | | | ANTONIO PRADO | RS | 95250-000 | Brazil |
| Memo Press | | 12 HENDRICK AVENUE | | | London | | SW12 8TL | United Kingdom |
| Memoryscape, Inc | | 4251 S Centinela Ave. Apt 1/2 | | | Los Angeles | CA | 90066 | |
| Men Women NY Model Management Inc | | 55 Hudson Yards, 3rd Floor | | | New York | NY | 10001 | |
| Mendoza Carrillo, Vanessa | | Address Redacted | | | | | | |
| Menke Sales & Marketing LLC | TMZ Brokerage Company | 14006 South Shore Dr | | | Clive | IA | 50325 | |
| MenoLabs LLC | | Suite 249 1101 N Wilmot Rd | | | Tucson | AZ | 85712 | |
| Menon, Narayan | | Address Redacted | | | | | | |
| Mercado, Elvis | | Address Redacted | | | | | | |
| MERCANTIL CONTINENTAL S.A.S. | | CARRERA 38 # 14-80 14-80 | | | CALI | 76 | 760050 | Colombia |
| Mercer | Mercer (US) Inc | 1166 Avenue of the Americas | | | New York | NY | 10036-2708 | |
| Mercurius, Arabail | | Address Redacted | | | | | | |
| Mercy Buckets, Inc. | | 200 Park Avenue South | 8th Floor | | New York | NY | 10003 | |
| Meredith Gagnon | | Address Redacted | | | | | | |
| Mereyah Cage | | Address Redacted | | | | | | |
| Mergele, Peyton | | Address Redacted | | | | | | |
| Meridien Marketing & Logistics | | 3808 Park Avenue | | | Wilmington | NC | 28403 | |
| Merlini, Bernice | | Address Redacted | | | | | | |
| Mesen Mora, Maria | | Address Redacted | | | | | | |
| Messiha, Melanie | | Address Redacted | | | | | | |
| Mestrelab Research, S.L. | | Feliciano Barrera fernandez 9B Bajo | | | Santiago de Compostela | | 15706 | Spain |
| Metal Dynamics Attn: Barbara DeNuccio | | Address Redacted | | | | | | |
| Metallix | | 251 Industrial Blvd | | | Greenville | NC | 27834 | |
| Metano IBC Services, Inc. | | PO BOX 21273 | | | New York | NY | 10087 | |
| Met-Chem Inc | | 837 east 79th Street | | | Cleveland | OH | 44103 | |
| Method Products, PBC | | 637 Commercial Street, Suite 300 | | | San Francisco | CA | 94111 | |
| MetLife Legal Plans, Inc. | | Suite 800 1111 Superior Avenue | | | Cleveland | OH | 44114 | |
| MetLife Small Business Center | | PO Box 804466 | | | Kansas City | MO | 64180-4466 | |
| Metric Theory, LLC | | 311 California St | Suite 200 | | San Francisco | CA | 94104 | |
| Metrohm USA, Inc. | | PO Box 405562 | | | Atlanta | GA | 30384 | |
| Mettler-Toledo Inc | | PO Box 100682 | | | Pasadena | CA | 91189 | |
| Mettler-Toledo International, Inc. | | 1900 Polaris Parkway | | | Columbus | OH | 43240 | |
| Mettler-Toledo Process Analytics In | | Bld. 8 900 Middlesex Turnpike | | | Billerica | MA | 01821 | |
| Mettler-Toledo Rainin, LLC | | Lockbox # 100802 | | | Pasadena | CA | 91189-0802 | |
| Mewburn Ellis LLP | | Newnham House, Cambridge Business P | | | Cambridge | CA | CB4 0WZ | United Kingdom |
| MF SETE RIO COMERCIO DE ROUPAS LTDA | | AV. ATAULFO DE PAIVA 270 | | | RIO DE JANEIRO | RJ | 22440-900 | Brazil |
| MG Empower Limited | | 20-22 Wenlock Road | | | London | | N17GU | United Kingdom |
| MG Empower Limited \| UK | Andrea CCC | Andrea Cortes MGE | 10-11 Cleckerwell Green | | London | | EC1R 0DP | United Kingdom |
| MG Empower Limited \| UK | MG Empower Limited | UK | 37 Cremer St | Office 204 | London | | E2 8HD | United Kingdom |
| MG Empower Ltd | | 19 W 24th Street | | | 10010 | NY | 10010 | |
| MG Empower Ltd. (MGE1) | 37 Cremer St | Office 204 | | | London | | E2 8HD | United Kingdom |
| MG STORE PERFUMES EIRELI | | R ESTADOS UNIDOS 1862 | | | SAO PAULO | SP | 01427-002 | Brazil |
| MHD Communications | | Suite G 5808 Breckenridge Pkwy | | | Tampa | FL | 33610 | |
| MHS - Maria Helena | Sampaio Unip. LDA | Rua Godinho de Faria 1412 | | | Leça do Balio | | 4465-643 | Portugal |
| Mia Holley | | Address Redacted | | | | | | |
| Mibelle Biochemistry USA | | 500 Summer Street | Suite 202 | | Stamford | CT | 06901 | |
| Mibelle Biochemistry USA | | Suite 715 1 International Blvd | | | Mahwah | NJ | 07945 | |
| M-I-C, INC | | PO Box 729 | | | Livermore | CA | 94550 | |
| Michael Alshooler | | Address Redacted | | | | | | |
| Michael Braun | | Address Redacted | | | | | | |
| MICHAEL BRAUN | | Address Redacted | | | | | | |
| Michael D Wyrsta Consulting, Inc. | | Address Redacted | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Herrinton | | Address Redacted | | | | | | |
| Michael Interrante | | Address Redacted | | | | | | |
| Michael Modula | | Address Redacted | | | | | | |
| Michael Sullivan Media | | Address Redacted | | | | | | |
| Michael Tyler Thompson | | Address Redacted | | | | | | |
| Michaela Kotob | | Address Redacted | | | | | | |
| Michele Levy | | Address Redacted | | | | | | |
| Michelle Dacillo | | Address Redacted | | | | | | |
| Michelle Pitre | | Address Redacted | | | | | | |
| Michelle Pitre | | Address Redacted | | | | | | |
| Michelson Laboratories, Inc | | 6280 Chalet Drive | | | Commerce | CA | 90040-3704 | |
| Mickey Williams Lifestyle, LLC | | 119 West 72 Street #132 | c/o MWB | | New York | NY | 10023 | |
| Micro Motion, Inc. | | 7070 Winchester Cirle | | | Boulder | CO | 80301 | |
| Micro Quality Labs, Inc. | | 3120 N. Clybourn Avenue | | | Burbank | CA | 91505 | |
| Microchem Laboratory | | 1304 West Industrial Blvd | | | Round Rock | TX | 78681 | |
| Microgenics Corporation | C/O Thermo Fisher Corporation | C/O Bank of America Lockbox Service | 7055 Collection Center Dr. | | Chicago | IL | 60693 | |
| Microsoft Corporation | | 6100 Neil Road | Bldg A | | Reno | NV | 89511 | |
| Microsoft Corporation | | 6100 Neil Road | Bldg A | | Reno | NV | 89511 | |
| Microsoft Corporation | | 6100 Neil Road, Bldg A | | | Reno | NV | 89511 | |
| Microsoft Licensing GP | | 1950 N Stemmons Fwy | | | Dallas | TX | 75207 | |
| Microsoft Online, Inc. | | 6880 Sierra Center Pkwy | | | Reno | NV | 89511 | |
| Microsolv Technology Corp | | 9158 Industrial Blvd. NE | | | Leland | NC | 28451 | |
| Microwest Software Systems, Inc | | Suite 210 10981 San Diego Mission R | | | San Diego | CA | 92108 | |
| Midland Management and Casting LLC | | 195 Chrystie Street 701d | | | New York | NY | 10002 | |
| Midwest Laboratories Inc. | | 13611 B Street | | | Omaha | NE | 68144 | |
| Miguel Duarte | | Address Redacted | | | | | | |
| Mih, Nathan | | Address Redacted | | | | | | |
| MIKAs Stockholm KB | | Birger Jarlsgatan 37 | | | Stockholm | | 11145 | Sweden |
| Mike Talansky | | Address Redacted | | | | | | |
| Miki Vargas Photography | | 2806 Wright Avenue | | | Pinole | CA | 94564 | |
| Milan, Donna | | Address Redacted | | | | | | |
| Milberg, Marina | | Address Redacted | | | | | | |
| Miles Pearson | | Address Redacted | | | | | | |
| Milk Management | | 46 Lornan Street | | | LONDON | | SE10EH | United Kingdom |
| Millard, Debora | | Address Redacted | | | | | | |
| Miller Transporters, Inc. | | P O Box 1123 | | | Jackson | MS | 39215 | |
| Miller, Priscilla | | Address Redacted | | | | | | |
| Milo Hawaii - Attn: Asia Leong | | Address Redacted | | | | | | |
| Milthorpe Sports LLC | Michael Milthorpe - DRTOC c/o Four Season Golf and Sport Club | 3451 Golf View Dr | | | Orlando | FL | 32830 | |
| Milthorpe Sports LLC | Milthorpe Sports | 235 Coral reef way | | | Daytona Beach | FL | 32124 | |
| Milthorpe Sports LLC | Milthorpe Sports LLC | PO Box 12727 | | | Palm Desert | CA | 92255 | |
| Milton S. Frank Co., Inc. | | Suite A 180 Mason Circle | | | Concord | CA | 94520 | |
| Minch, Laura | | Address Redacted | | | | | | |
| Mindgruve Holdings, Inc. | | 627 8th Avenue | | | San Diego | CA | 92101 | |
| Mindy Tucker | | Address Redacted | | | | | | |
| Minenkova, Elizaveta | | Address Redacted | | | | | | |
| Minesoft Ltd | | Boston House, Little Green | | | Richmond | SY | TW9 1QE | United Kingdom |
| Minimalist Media Inc | | 82 Shaftesbury Avenue | | | Toronto | ON | M4T1A3 | Canada |
| Minimus LLC | | 2610 Conejo Spectrum Street | | | Newbury Park | CA | 91320 | |
| Mink Management Ltd | | ROCHELLE SCHOOL, STUDIO F, friars mount house | | | London | | E2 7FA | United Kingdom |
| Minnesota Department of Revenue | | 600 North Robert St. | | | St. Paul | MN | 55101 | |
| Mint Collaborative, Inc | | 270 W 39TH ST | Floor 16 | | New York | NY | 10018 | |
| Mintel Group Ltd | | 333 West Wacker Dr. | | | Chicago | IL | 60441 | |
| Mione Management LLC | | 523 South Hudson Avenue | Apt 3 | | Pasadena | CA | 91101 | |
| Miqueias Barbosa Uchoa Construção - Me x Amyris Biotecnologia do Brasil Ltda | Kátia Simone Soares | Ferreira Penteado Street | 709 | Room 84, Centro | Campinas | São Paulo | 13010-041 | Brazil |
| Mirabella, Robert | | Address Redacted | | | | | | |
| Miron Violetglass USA, Inc. | | 2207 E Carson St | Unit C2 | | Carson | CA | 90810 | |
| Mishka Ivanovic | | Address Redacted | | | | | | |
| Mishra, Manjari | | Address Redacted | | | | | | |
| Mission Flavors & Fragrnaces, Inc. | | 25882 Wright Circle | | | Foothill Ranch | CA | 92610 | |
| Misumi, Donald | | Address Redacted | | | | | | |
| Mitchell, Briant | | Address Redacted | | | | | | |
| Mitchell, Heather | | Address Redacted | | | | | | |
| Mitchell's Speedway Press | | 1 Burkle St | PO Box 815 | | Oswego | NY | 13126 | |
| Mitrovich, Quinn | | Address Redacted | | | | | | |
| Mixed Makeup, LLC | | 8117 W. Manchester Ave. #1115 | | | Playa del Rey | CA | 90293 | |
| Miyahara, Leticia | | Address Redacted | | | | | | |
| MJS Packaging | | 35601 Veronica Street | | | Livonia | MI | 48150 | |
| MMG Art Production LTD | | 590 Kingston Road | | | London | London | SW20 8DN | United Kingdom |
| MNTN Digital, Inc | | 823 Congress Ave #1827 | | | Austin | TX | 78768 | |
| Mobile Communications America | | PO Box 1458 | | | Charlotte | NC | 28201 | |
| Moda Operandi / Attn: Alicia Murphy | | Address Redacted | | | | | | |
| Moda Operandi Receiving | | Moda Operandi, Inc Attn: Ryder Logistics | 125 Castle Road | | Secaucus | NJ | 07094 | |
| Moda Operandi, Inc | Moda Operandi, Inc | 34 34th Street | Building 6, Suite 4A | | Brooklyn | NY | 11232 | |
| Moda Operandi, Inc | Moda Operandi, Inc Attn: Savanna Bigelow/Ava Milliner | 34 34th Street, Building 6, Suite 4A | | | Brooklyn | NY | 11232 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MODEENA BROWN | | Address Redacted | | | | | | |
| Models Inc Talent Agency | | 3290 Maguire Way #200 | | | Dublin | CA | 94568 | |
| Models One Limited | | 12 Macklin Street | | | London | | WC2B 5SZ | United Kingdom |
| Modern Health Arizona PLLC | | Floor 12 450 Sansome Street | | | San Francisco | CA | 94111 | |
| Modern Post NYC LLC | | 434 Broadway | 4th Floor | | New York | NY | 10013 | |
| Modulor GmbH | | Prinzenstr. 85 | | | Berlin | | 10969 | Germany |
| Modulus Data USA INC. | | 15th Floor 1 Beacon St. | | | Boston | MA | 02108 | |
| Moeller, Alison | | Address Redacted | | | | | | |
| Mohler Nixon & Williams | | 635 Campbell Technology Pkwy | | | Campbell | CA | 95008-5059 | |
| Mokon | | 3013 Momentum Place | | | Chicago | IL | 60689-5330 | |
| Mold-Rite Plastics | Weatherchem Corp | 2222 Highland Road | | | Twinsburg | OH | 44087 | |
| Mold-Rite Plastics, LLC Plattsburgh | | 1 Plant Street | | | Plattsburgh | NY | 12901 | |
| Molecular Devices, LLC | | 3860 North First Street | | | San Jose | CA | 95134 | |
| Mollie Papouloute | | Address Redacted | | | | | | |
| MOLLY GARAWAY | | Address Redacted | | | | | | |
| Momentive Performance Materials | | Chempark Leverkusen Building V7 | | | Leverkusen | | 51368 | Germany |
| Momentive Performance Materials | (India) Private Limited | Electronic City (West) Hosur Road | | | Bangalore | 10 | 560100 | India |
| Momma To Bee, LLC | Momma To Bee, LLC | 4231 Balboa Avenue | #1149 | | San Diego | CA | 92117 | |
| Momma To Bee, LLC | Momma To Bee, LLC | 8244 Station Village Ln | #2014 | | San Diego | CA | 92117 | |
| MommyCon LLC | Parent & Co. | Unit A 192 Skokie Valley Road | | | Highland Park | IL | 60035 | |
| Momtrends, LLC | | 70 Washington St | Apt 12G | | Brooklyn | NY | 11201 | |
| Mona Gohara LLC | | 157 Newton Road | | | Woodbridge | CT | 06525 | |
| Monaco, Heather | | Address Redacted | | | | | | |
| Monahan, Silvia Helena | | Address Redacted | | | | | | |
| Monday.com Ltd | | 6 Yitzhak Sadeh Street | | | Tel Aviv | 06 | 6777506 | Israel |
| Monika Cioch | | Address Redacted | | | | | | |
| Monika Cioch | | Address Redacted | | | | | | |
| Monika Domarke | | 16D Laurel Point | 2 Fortunes Walk | | London | | E20 1JD | United Kingdom |
| Monique Watson | | 48b Malvern road | | | London | | E83LP | United Kingdom |
| MONK MODERN STATE | MONK ESTATE | 100 PORTOLA AVE, 818 | | | POINT REYES STATION | CA | 94956 | |
| MONK MODERN STATE | MONK STATE | PO BOX 818 | | | POINT REYES STATION | CA | 94956 | |
| Montebello Packaging Inc | | P.O BOX 503293 | | | Saint Louis | MO | 63150-3293 | |
| Monteverde & Associates PC | | The Empire State Building | | | New York | NY | 10118 | |
| Montgomery, Karolina | | Address Redacted | | | | | | |
| Montgomery, McCracken, Walker & Rho | | 1735 Market Street | | | Philadelphia | PA | 19103 | |
| Montpetit, Alessandro | | Address Redacted | | | | | | |
| Monvera Glass Decor | | 1414 Harbour Way South | Suite 1400 | | Richmond | CA | 94804 | |
| Monvera Glass Décor | | 1414 Harbour Way South, Suite 1400 | | | Richmond | CA | 94804 | |
| MOO | | 14 Blackstone Valley Place | | | Lincoln | RI | 02865 | |
| Moquin Press, Inc. | | 555 Harbor Blvd | | | Belmont | CA | 94002 | |
| Moraes Mantovani, Simone | | Address Redacted | | | | | | |
| Morata, Justin | | Address Redacted | | | | | | |
| Moreau, Michael | | Address Redacted | | | | | | |
| MoreFlavor, Inc | MoreBeer | 701 Willow Pass Road | | | Pittsburg | CA | 94565 | |
| Morello Beauty, Inc. c/o Rare Global, Inc. | | #700 1875 Century Park E. | | | Los Angeles | CA | 90067 | |
| Moreno, Gecelie | | Address Redacted | | | | | | |
| Moreno, Noemi | | Address Redacted | | | | | | |
| Morgan Ketzner | | Address Redacted | | | | | | |
| Morgan Lewis & Bockius LLP | Counselors at Law | One Market, Spear Street Tower | | | San Francisco | CA | 94105-1596 | |
| Morgan Stanley and Co. | | 1585 Broadway | | | New York | NY | 10036 | |
| Morgan, Cassandra | | Address Redacted | | | | | | |
| Morgenthaler, Andrew | | Address Redacted | | | | | | |
| Moritz, Rick | | Address Redacted | | | | | | |
| Morris, Gregory | | Address Redacted | | | | | | |
| Morrison Foerster | File No. 72497 | 425 Market Street | | | San Francisco | CA | 94105 | |
| Morrow Service Inc | | 313 Corey Way | | | South San Francisco | CA | 94080 | |
| Moser, Stefan | | Address Redacted | | | | | | |
| Moss Adams LLP | ATTN: Payment Services | PO Box 101822 | | | Pasadena | CA | 91189-1822 | |
| Moss, Gabrielle | | Address Redacted | | | | | | |
| Mosspark LLC | | 261 Lexington Ave. A1 | | | Brooklyn | NY | 11216 | |
| Mother Earth Storehouse | | 300 Kings Mall Ct | | | Kingston | NY | 12401 | |
| Motherly, Inc. | | 6300 N Sagewood Dr. | STE H-242 | | Park City | UT | 84098 | |
| Motherly, Inc. | | PO Box 7734 | | | Menlo Park | CA | 94026 | |
| MOTI ANKARI | | Address Redacted | | | | | | |
| Motion and Flow Control Products, I | | Suite 300 10822 W Toller Drive | | | Littleton | CO | 80127 | |
| Motion Industries, Inc. | | Suite A 2441 Sprig Ct | | | Concord | CA | 94520 | |
| Motornov, Mikhail | | Address Redacted | | | | | | |
| Mott Corporation | | PO Box 844540 | | | Boston | MA | 02284 | |
| MOTTI CASA | | Address Redacted | | | | | | |
| Mount Brilliant LTD | | C/O FMA ACCOUNTANTS LTD | CHISWICK BUSINESS PARK, BUILDING 3 | | London | | W4 5YA | United Kingdom |
| Mount Vernon Entertainment, inc | | 4805 Gloria Avenue | | | Encino | CA | 91436 | |
| Mouser Electronics Inc | | PO Box 99319 | | | Fort Worth | TX | 76199 | |
| Mpact Group, LLC | | 913 N Sweetzer Ave | Unit B | | West Hollywood | CA | 90069 | |
| Mp-Biomedicals LLC. | | P.O. Box 74008447 | | | Chicago | IL | 60674 | |
| MPM Silicones, LLC | | 260 Hudson River Rd Bldg 11 | | | Waterford | NY | 12188-1910 | |
| MS COMERCIO DE LINGERIE LTDA | | AV ROLF WIEST 333, LOJA 29 | | | JOINVILLE | SC | 89223-005 | Brazil |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MS COMERCIO DE VESTUARIO | E ACESSORIOS LTDA - EPP | AV. MARIO YPIRANGA 1300 | | | MANAUS | AM | 69057-002 | Brazil |
| MSC Industrial Supply Co | C/O Sid Tool Co Inc | P O Box 953635 | | | St. Louis | MO | 63195-3635 | |
| MSDSonline Inc | Velocity EHS | 27185 Network Place | | | Chicago | IL | 60673-1271 | |
| MTS Logistics | | S West 37th Street, Suite 300 | | | New York | NY | 10018 | |
| MTS Services, Inc. | | Suite 7 13 Delta Dr. | | | Londonberry | NH | 03053 | |
| Muck Rack LLC | | PO Box 21131 | | | New York | NY | 10087-1131 | |
| Mudhaus | | 152 Bayview Ave | | | Belvedere | CA | 94920 | |
| Mudhaus | | 152 Bayview Avenue | | | Belvedere | CA | 94920 | |
| Mueller-Yurgae Associates, Inc. | | 1055 SE 28TH STREET | | | Grimes | IA | 50111 | |
| Mugler, Christopher | | Address Redacted | | | | | | |
| Muirisc, LLC | | 1180 San Carlos Avenue | #717 | | San Carlos | CA | 94070 | |
| Muirisc, LLC | Goodwin Procter LLP | 3 Embarcadero Center | 28th floor | | San Francisco | CA | 94111 | |
| Multi Packaging Solutions | Chesapeake Pharmaceutical Packaging | Suite 3111 75 Remittance Dr | | | Chicago | IL | 60675-3111 | |
| Multi Packaging Solutions Inc. | | 1000 Abernathy Road | | | Atlanta | GA | 30328 | |
| MultiMedia Pharma Science, LLC | | Suite 100 2 Clarke Drive | | | Cranbury | NJ | 08512 | |
| MultiVu | MultiVu PR Newswire | G.P.O. Box 6584 | | | New York | NY | 10249-6584 | |
| Mulugeta, Daniel | | Address Redacted | | | | | | |
| Muni, Stephanie | | Address Redacted | | | | | | |
| Muniak Studio | | 916 N Harper Ave | | | West Hollywood | CA | 90046 | |
| Munoz Gutierrez, Vivian | | Address Redacted | | | | | | |
| Murarka, Abhishek | | Address Redacted | | | | | | |
| Murillo, Susana | | Address Redacted | | | | | | |
| Muroski, John | | Address Redacted | | | | | | |
| Murray, Madyson | | Address Redacted | | | | | | |
| Muse Law Group Trust Account | | Suite 900 9595 Wilshire Blvd. | | | Beverly Hills | CA | 90212 | |
| musee du quai branly | | 222 Rue de l'Université | | | Paris | | 75343 | France |
| Museum of Science, Inc. dba Frost Science | | 1101 Biscayne Blvd. | | | Miami | FL | 33132 | |
| MUTANDINE COMERCIO DE | VESTUARIO LTDA | AV. REPUBLICA DO LIBANO 251, LJ 208 | | | RECIFE | PE | 51110-160 | Brazil |
| MuteSix, LLC | | 5800 Bristol Parkway | Suite 500 | | Culver City | CA | 90230 | |
| MW Studios, Inc. | | 49 West 38th St. | 2nd Floor | | New York | NY | 10018 | |
| My Green Lab Corp | | 101 Oak Rim Way | | | Los Gatos | CA | 95032 | |
| MyMicrobiome AG | | Alte Churerstrasse 45 | | | Balzers | | 9496 | Liechtenstein |
| Myong, Anne | | Address Redacted | | | | | | |
| Nachman & Associates, P.C. | NPZ Law Group, P.C | 487 Goffle Road , Visaserve Plaza | | | Ridgewood | NJ | 07450 | |
| Nadia Camara | | Address Redacted | | | | | | |
| Nadia Yousif | | Address Redacted | | | | | | |
| Nadia Yousif | | Address Redacted | | | | | | |
| Nadler, Dana | | Address Redacted | | | | | | |
| NAECOWARE LLC | | 601 West 26th Street, Suite 325 | | | New York | NY | 10001 | |
| Nagase America LLC | | 16F 546 Fifth Ave. | | | New York | NY | 10036 | |
| Nagramada, Michael Joseph | | Address Redacted | | | | | | |
| Nagree, Shah | | Address Redacted | | | | | | |
| NAIR SANCHEZ OKIDA | | R GENERAL MARCOND 11-39, LJ357 PSL3 | | | BAURU | SP | 17013-113 | Brazil |
| Nakamura, Ann | | Address Redacted | | | | | | |
| Nam Hai Chua | | Address Redacted | | | | | | |
| Nam Vo | | Address Redacted | | | | | | |
| Nam Vo | | Address Redacted | | | | | | |
| NAMITALA MODA E DESIGN EIRELI | | RUA MELO ALVES 508 | | | SAO PAULO | SP | 01417-010 | Brazil |
| NAMSA | | 6750 Wales Road | | | Northwood | OH | 43619 | |
| Nana Agyemang | | Address Redacted | | | | | | |
| Nanci Monaco | | Address Redacted | | | | | | |
| Nancy Kane | | Address Redacted | | | | | | |
| NANCY KANE | | Address Redacted | | | | | | |
| Nancy Matz | | Address Redacted | | | | | | |
| Nancy Nguyen | | Address Redacted | | | | | | |
| Nancy Rothstein Photography LLC | | 545 Athol Avenue | | | Oakland | CA | 94606 | |
| NANE KRETZER | | Address Redacted | | | | | | |
| Nanjing NutriHerb BioTech Co.,Ltd | | 148 ZHONGSHAN NANLU,NANJING,CHINA | | | NANJING | | 215000 | China |
| Nanophase Technologies | | 1319 Marquette Drive | | | Romeoville | IL | 60446 | |
| NanoScreen, LLC | | 4401 Piggly Wiggly Drive Suite 1000 | | | North Charleston | SC | 29405 | |
| Nant Africa, LLC | | 2040 E. Mariposa Ave. | | | El Segundo | CA | 90245 | |
| Nantau, Samantha | | Address Redacted | | | | | | |
| Napat Sonamai | | Address Redacted | | | | | | |
| Napierski, Chad | | Address Redacted | | | | | | |
| Narayana, Krishna | | Address Redacted | | | | | | |
| Narcross, Lauren | | Address Redacted | | | | | | |
| Narisara Vanichanan | | 77 Fulton St. | | | New York | NY | 10038 | |
| Nasdaq | | P.O. Box 780700 | | | Philadelphia | PA | 19178 | |
| Nasha Pisano | | Address Redacted | | | | | | |
| Nastya Swan | | Address Redacted | | | | | | |
| Natalino de Souza x Amyris Brasil Ltda, Impacto Serviços de Segurança Ltda. | Vismar | Oliveira & Izidoro Advogados. Artemi Secomandi Street 37 | | | Paulínia | SP | 13140-326 | Brazil |
| Nataly Aponte | | Address Redacted | | | | | | |
| Natanael da Costa Lima x Novac Construções e Empreendimentos Ltda - Amyris Fermentação de Performance LTDA | ALEX NIGER LOPES RAMOS | Benjamin Constant Street | 846 | | Campo Maior | PI | 64.280-000 | Brazil |
| Natasha Chalenko | | Address Redacted | | | | | | |
| Natasha Wolff | | Address Redacted | | | | | | |
| Nateisha Scott | | Address Redacted | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nathan Perkins Photography Ltd | | Studio 17, Empson Street Studios, 5 Empson Street | | | London | | E3 3LU | United Kingdom |
| National Container Group | | Suite 600 375 Northridge Road | | | Atlanta | GA | 30350 | |
| National Eczema Association | | Suite B300 505 San Marin Dr | | | Novato | CA | 94945 | |
| National Packaging Co., Inc. | | 101 Lenwood Road SE | | | Decatur | AL | 35603 | |
| National Registered Agents Inc. | | P.O.Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| National Research Council | | 110 Gymnasium Pl | | | Saskatoon | SK | S7N 0W9 | Canada |
| National Research Council Canada | Finance Branch | 1200 Montreal Rd.Building M-58 | | | Ottawa, Ontario | | K1A 0R6 | Canada |
| National Union Fire Insurance Co. | American International Group | 18th Floor 175 Water Street | | | New York | NY | 10038 | |
| Natural Living Center | | 209 Longview Dr. | | | Bangor | ME | 04401 | |
| Natural Model Management LLC | | 4505 W Jefferson Blvd | | | Los Angeles | CA | 90016 | |
| Natural Products Expo East | Informa Media Inc | 24654 Network Place | | | Chicago | IL | 60673-1246 | |
| Naty Maxaon | | Address Redacted | | | | | | |
| Naumenkova, Svetlana | | Address Redacted | | | | | | |
| Navarre, Kiana | | Address Redacted | | | | | | |
| Navarro, Andres | | Address Redacted | | | | | | |
| Navarro, Gabriel | | Address Redacted | | | | | | |
| Naveen Sudharsan | | Address Redacted | | | | | | |
| Naveen Venayak | | Address Redacted | | | | | | |
| Navex Global, Inc. | | #500 5500 Meadows Road | | | Lake Oswego | OR | 97035 | |
| Navidi, Adam | | Address Redacted | | | | | | |
| Navigant Consulting Asia Limited | | Suites 2901-4 29/F | | | 108 Gloucester Road | HK | 108 | |
| NAWCWD Technology Transer Office | Naval Air Warfare Center Weapons Dv | 1900 N. Knox Road | | | China Lake | CA | 93555 | |
| Naxos UK Ltd | | Springfield Hse | | | Hertfordshire | | EN8 8JR | |
| NAXYRIS S.A. | | 40 BOULEVARD JOSEPH II | | | LUXEMBOURG | LU | L1840 | |
| Naxyris S.A. | | 6 Pall Mall East | | | London | | SW1Y 5BF | United Kingdom |
| Naxyris SA | | 40 Boulevard Joseph II | | | | | 1840 | Luxembourg |
| Naylor, Kristine | | Address Redacted | | | | | | |
| NB Ventures, Inc. | GEP | 3rd Floor 100 Walnut Avenue | | | Clark | NJ | 07066 | |
| NBCUniversal, LLC | | 30 Rockefeller Plaza | | | New York | NY | 10112 | |
| NBS Scientific, LLC | | 1003 Ashwood Drive | | | Canonsburg | PA | 15317 | |
| NC DIVISION OF WASTE MANAGEMENT | | 1646 MAIL SERVICE CENTER | | | Raleigh | NC | 27699 | |
| NC Safety Conference Inc | | PO Box 1608 | | | Roanoke Rapids | NC | 27870 | |
| NCDEQ | | 512 Salisbury Street | | | Raleigh | NC | 27699 | |
| NCDEQ - Division of Energy, | Mineral and Land Resources | Attn: Stormwater Billing1612 | | | Raleigh | NC | 27699-1612 | |
| NCDOR | | PO Box 25000 | | | Raleigh | NC | 27640-0650 | |
| Neeley, Rachel | | Address Redacted | | | | | | |
| Neff Rental, LLC | | P.O. Box 405138 | | | Atlanta, GA | GA | 30384-5138 | |
| Negociar SAC | | Int 201 Urb, | | | Lima | 06 | 201 | Peru |
| NegotiumBio, LLC | | 66 Herrick Road | | | North Andover | MA | 01845 | |
| Neiman Marcus / Attn: Hayden Smith | | Address Redacted | | | | | | |
| Neiman Marcus Group | Costa Brazil | East Coast Distribution Center | Neiman Marcus (7099-ECDC) | 450 Centerpoint Blvd | Pittston | PA | 18640 | |
| Neiman Marcus Group | Costa Brazil | Las Colinas NMD-WHS-7088 | Neiman Marcus Group Direct | 113 Customer Way | Irving | TX | 75039 | |
| Neiman Marcus Group | Costa Brazil | Longview | Neiman Marcus Group | 2301 Neiman Marcus Pkwy | Longview | TX | 75602 | |
| Neiman Marcus Group | Costa Brazil | Mona Mohammadi- Beauty Manager | Neiman Marcus - Fashion Island | 601 Newport Center Drive | Newport Beach | CA | 92660 | |
| Neiman Marcus Group | Costa Brazil | Neiman Marcus - Coral Gables | 1000 Riverside Dr, Dock #8 | | Keasby | NJ | 08832 | |
| Neiman Marcus Group | Costa Brazil | Neiman Marcus 7060-ECDC c/o The Gilbert Company | 1000 Riverside Dr, Dock #8 | | Keasby | NJ | 08832 | |
| Neiman Marcus Group | Costa Brazil | Neiman Marcus 7077-WCSC c/o The Gilbert Company | 1000 Riverside Dr, Dock #8 | | Keasby | NJ | 08832 | |
| Neiman Marcus Group | Costa Brazil | Neiman Marcus Group | 1201 Elm Street | 20th floor | Dallas | TX | 75270 | |
| Neiman Marcus Group | Costa Brazil | Neiman Marcus Group | 2 West 58th Street | | New York | NY | 10019 | |
| Neiman Marcus Group | Costa Brazil | Neiman Marcus Group | Costa Brazil | 170 N. Gulph Road | King of Prussia | PA | 19406 | |
| Neiman Marcus Group | Costa Brazil | Neiman Marcus Group | Costa Brazil | 601 Newport Center Dr. | Newport Beach | CA | 92660 | |
| Neiman Marcus Group | Costa Brazil | Neiman Marcus Group | Costa Brazil | 150 Stockton St. | San Francisco | CA | 94108 | |
| Neiman Marcus Group | Costa Brazil | Neiman Marcus Group | Costa Brazil | 2 East Maple Ave. | WESTCHESTER - 1014 - WC | White Plains | NY | 10601 |
| Neiman Marcus Group | Costa Brazil | Neiman Marcus Group | Costa Brazil | 390 San Lorenzo Ave. | Coral Gables | FL | 33146 | |
| Neiman Marcus Group | Costa Brazil | Neiman Marcus Group | Costa Brazil | 9700 Collins Ave. | Bal Harbour | FL | 33154 | |
| Neiman Marcus Group | Costa Brazil | Neiman Marcus Group | Costa Brazil | 6550 Topanga Canyon Blvd. | Canoga Park | CA | 91303 | |
| Neiman Marcus Group | Costa Brazil | Neiman Marcus Group | Costa Brazil | 620 Old Country Road | Garden City | NY | 11530 | |
| Neiman Marcus Group | Costa Brazil | Neiman Marcus Group | Costa Brazil | 15900 La Cantera Parkway, Suite #14 | San Antonio | TX | 78256 | |
| Neiman Marcus Group | Costa Brazil | Neiman Marcus Group | Costa Brazil | 1200 Morris Turnpike | Short Hills | NJ | 07078 | |
| Neiman Marcus Group | Costa Brazil | Neiman Marcus Group | Costa Brazil | 6900 E. Camelback Rd. | Scottsdale | AZ | 85251 | |
| Neiman Marcus Group | Costa Brazil | Neiman Marcus Group | Costa Brazil | 5000 Northbrook Ct. | Northbrook | IL | 60062 | |
| Neiman Marcus Group | Costa Brazil | Neiman Marcus Group | Costa Brazil | 5860 Glades Mall | Boca Raton | FL | 33431 | |
| Neiman Marcus Group | Costa Brazil | Neiman Marcus Group | Costa Brazil | 400 Stanford Shop Ctr. | Palo Alto | CA | 94304 | |
| Neiman Marcus Group | Costa Brazil | Neiman Marcus Group | Costa Brazil | 100 Plaza Frontenac | St. Louis | MO | 63131 | |
| Neiman Marcus Group | Costa Brazil | Neiman Marcus Group | Costa Brazil | 7027 Friars Road | San Diego | CA | 92108 | |
| Neiman Marcus Group | Costa Brazil | Neiman Marcus Group | Costa Brazil | 5200 Monahans Ave. | Ft. Worth | TX | 76109 | |
| Neiman Marcus Group | Costa Brazil | Neiman Marcus Group | Costa Brazil | 6 Oakbrook Center | Oak Brook | IL | 60523 | |
| Neiman Marcus Group | Costa Brazil | Neiman Marcus Group | Costa Brazil | 4400 Sharon Road | Charlotte | NC | 28211 | |
| Neiman Marcus Group | Costa Brazil | Neiman Marcus Group | Costa Brazil | 3200 Las Vegas Blvd. | Las Vegas | NV | 89109 | |
| Neiman Marcus Group | Costa Brazil | Neiman Marcus Group | Costa Brazil | 1450 Ala Moana Blvd. | Honolulu | HI | 96814 | |
| Neiman Marcus Group | Costa Brazil | Neiman Marcus Group | Costa Brazil | c/o WCSC 2500 Workman Mill Rd | Whittier | CA | 90601 | |
| Neiman Marcus Group | Costa Brazil | Neiman Marcus Group | Costa Brazil | 737 N. Michigan Ave. | Chicago | IL | 60611 | |
| Neiman Marcus Group | Costa Brazil | Neiman Marcus Group | Costa Brazil | 4170 Conroy Rd. | Orlando | FL | 32839 | |
| Neiman Marcus Group | Costa Brazil | Neiman Marcus Group | Costa Brazil | 3393 Peachtree Rd. N.E. | Atlanta | GA | 30326 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Neiman Marcus Group \| Costa Brazil | Neiman Marcus Group | Costa Brazil | 503 Garden State Plaza | | Paramus | NJ | 07652 | |
| Neiman Marcus Group \| Costa Brazil | Neiman Marcus Group | Costa Brazil | 2600 S. Post Oak Rd. | | Houston | TX | | |
| Neiman Marcus Group \| Costa Brazil | Neiman Marcus Group | Costa Brazil | 5 Copley Place | | Boston | MA | 02116 | |
| Neiman Marcus Group \| Costa Brazil | Neiman Marcus Group | Costa Brazil | 3400 Palm Way | | Austin | TX | 78758 | |
| Neiman Marcus Group \| Costa Brazil | Neiman Marcus Group | Costa Brazil | 3030 E. 1st Ave. | | Denver | CO | 80206 | |
| Neiman Marcus Group \| Costa Brazil | Neiman Marcus Group | Costa Brazil | 310 Speen Street | | Natick | MA | 01760 | |
| Neiman Marcus Group \| Costa Brazil | Neiman Marcus Group | Costa Brazil | 1618 Main Street | | Dallas | TX | 75201 | |
| Neiman Marcus Group \| Costa Brazil | Neiman Marcus Group | Costa Brazil | 2255 International Dr. | | McLean | VA | 22102 | |
| Neiman Marcus Group \| Costa Brazil | Neiman Marcus Group | Costa Brazil | 8687 North Central Expressway Suite 400 | | Dallas | TX | 75225 | |
| Neiman Marcus Group \| Costa Brazil | Neiman Marcus Group | Costa Brazil | 2201 Dallas Parkway | | Plano | TX | 75093 | |
| Neiman Marcus Group \| Costa Brazil | Neiman Marcus Group | Costa Brazil | 2223 Westshore Boulevard | | Tampa | FL | 33607 | |
| Neiman Marcus Group \| Costa Brazil | Neiman Marcus Group | Costa Brazil | 2705 W. Big Beaver Rd. | | Troy | MI | 48084 | |
| Neiman Marcus Group \| Costa Brazil | Neiman Marcus Willowbend | 2201 N Dallas Parkway | | | Plano | TX | 75093 | |
| Neiman Marcus Group \| Costa Brazil | Pinnacle Point Distribution Center | Neiman Marcus (7010-PNDC) | 4123 Pinnacle Point | | Dallas | TX | 75211 | |
| Neiman Marcus Group \| Costa Brazil | West Coast Service Center | Neiman Marcus (7077-WCSC) | 2500 S. Workman Mill | | Whittier | CA | 90601 | |
| Neiman Marcus Group \| Rose Inc | Neiman Marcus | 4123 Pinnacle Point | | | Dallas | TX | 75211 | |
| Nelson Lau | | #68 3602 Thornton Ave | | | Fremont | CA | 94536 | |
| Nelson, John | | Address Redacted | | | | | | |
| Nenter & Co, Inc. | | 197 Oriental Rd, | | | Jingzhou City | 170 | 434000 | China |
| Neocosmed Co Ltd | | 222 Moo 4 Raheng | | | Ladlumkaew Pathumthani | | 12140 | Thailand |
| Neogen Corporation | | 620 Lesher Place | | | Lansing | MI | 48912 | |
| Neon Rose Inc. | | 5158 Bristol Road | | | San Diego | CA | 92116 | |
| Neptune | | 545 Washington Blvd | | | Jersey City | NJ | 07310 | |
| Nerissa Anderson Gomez Adan | | 105 Fenham Road | | | London | London | SE15 1AE | United Kingdom |
| Nest-Filler USA | | 2334 E Valencia Drive | | | Fullerton | CA | 92831 | |
| Nest-Filler USA | | 2334 E Valencia Drive | | | Fullerton | CA | 92831 | |
| Nest-Filler USA | Purorganic Products, Inc | 2334 E Valencia Drive | | | Fullerton | CA | 92831 | |
| NET-A-PORTER / ATTN: JESSICA JAN | | Address Redacted | | | | | | |
| Netrush LLC | | Suite 120 17800 SE Mill Plain Boule | | | Vancouver | WA | 98683 | |
| Netzsch Instruments | | 129 Middlesex Turnpike | | | Burlington | MA | 01803 | |
| Never Settle Media, Inc. | | 3101 Ocean Park Blvd | Ste 100 PMB 99 | | Santa Monica | CA | 90405 | |
| Neville, Mariah | | Address Redacted | | | | | | |
| Nevs Models | | | | | London | | W6 7AF | United Kingdom |
| New Age Industries | | 145 James Way | | | Southhampton | PA | 18966 | |
| New Engen Inc. | | Suite 700 2401 4th ave. | | | Seattle | WA | 98121 | |
| New England BioGroup, LLC | | PO Box 1321 | | | Atkinson | NH | 03811 | |
| New England BioLabs Inc | | PO Box 3933 | | | Boston | MA | 02241 | |
| New Pig Corporation | | One Pork Avenue | | | Tipton | PA | 16684 | |
| New Print, LDA | | Rua General Humberto Delgado, LOTE 12 C/V | 2685 994 Prior Velho | | Lisboa | | 2685-994 | Portugal |
| New Relic,Inc. | | PO Box 101812 | | | Pasadena | CA | 91189-1812 | |
| New Terracotta | | Polo Industrial Vale de Borregao | Rua Democratica, sn | | Mortagua | Viseu | 3450-097 | Portugal |
| New York State Corporation Tax | NYS Corporation Tax | P.O. Box 3653 | | | Albany | NY | 12212 | |
| New York State Department of Taxation and Finance | | Harriman Campus Rd | | | Albany | NY | 12226 | |
| Newark Corp | | 33190 Collection Center Drive | | | Chicago | IL | 60693 | |
| NewPort Tank Containers (USA), LLC | | Suite 300 2055 Crocker Rd | | | Westlake | OH | 44145 | |
| Nexcelom Bioscience LLC | | 360 Merrimack Street, Building 9 | | | Lawrence | MA | 01843 | |
| Nexeo Solutions LLC | | 62190 Collections Center Dr | | | Chicago | IL | 60693-0621 | |
| Nexis Emergency Solutions, Inc. | | Suite 200 7567 Amador Valley blvd | | | Dublin | CA | 94568 | |
| Next Management LLC | | 15 Watts Street | | | New York | NY | 10013 | |
| Next Management London LTD | | Ground Fl., Blocks B & C | Morelands Building, 5-23 Old Street | | London | | EC1V 9HL | United Kingdom |
| NextActiv LLC | | 6265 Virgo Road | | | Oakland | CA | 94611 | |
| Ng, Alicia | | Address Redacted | | | | | | |
| Ng, Chiam Yu | | Address Redacted | | | | | | |
| Ng, Jordan | | Address Redacted | | | | | | |
| Nguyen & Tarbet LLC | | 2474 E River Rd | | | Tucson | AZ | 85718 | |
| Nguyen, Andrew | | Address Redacted | | | | | | |
| Nguyen, Brittany | | Address Redacted | | | | | | |
| Nguyen, Lucy | | Address Redacted | | | | | | |
| Nguyen, MyHanh | | Address Redacted | | | | | | |
| Nguyen, Phillip | | Address Redacted | | | | | | |
| Nguyen, Thao Anh | | Address Redacted | | | | | | |
| Nguyen, Tran | | Address Redacted | | | | | | |
| Nguyen, Tri | | Address Redacted | | | | | | |
| Nguyen, Tuong-Vy | | Address Redacted | | | | | | |
| Nguyen, Vy | | Address Redacted | | | | | | |
| NGWhelan Creative, Inc. | | 318 19th St. | | | Huntington Beach | CA | 92649 | |
| Niakan, Navid | | Address Redacted | | | | | | |
| Niche-Beauty.com GmbH | Niche-Beauty.com GmbH | Harderweg 2 | | | Hamburg 22549 | | | Germany |
| Niche-Beauty.com GmbH | | Langenkamp 26E | | | Wedel 22880 | | | Germany |
| NICHE-BEAUTY.COM GmbH | | Address Redacted | | | | | | |
| Niche-Beauty.COM GmbH / Attn: Emilia Korte | | Address Redacted | | | | | | |
| Nicholas Hugh Schmidt | | Address Redacted | | | | | | |
| Nicholas Rosser | | Address Redacted | | | | | | |
| Nichole Kreglow | | Address Redacted | | | | | | |
| Nick O'Neill | | Address Redacted | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nick Pathammavong | | Address Redacted | | | | | | |
| Nick Robinson c/o Jessica Graboff Office | | Address Redacted | | | | | | |
| Nickelson Wooster | | Address Redacted | | | | | | |
| Nicole Elise | | Address Redacted | | | | | | |
| Nicole Linda Kelsey | | Address Redacted | | | | | | |
| Nicole Palmer & Co., LLC dba Underground Fashion | Nicole Palmer | Underground Fashion Boutique | 316 Gifford Street, Unit 6 | | Falmouth | MA | 02540 | |
| Nicole Palmer & Co., LLC dba Underground Fashion | Nicole Palmer & Co., LLC dba Underground Fashion | 521 Harchville Road | | | East Falmouth | MA | 02536 | |
| Nicole Pearl Kaplan | | Address Redacted | | | | | | |
| Nicole Thibodeau | | Address Redacted | | | | | | |
| Nielsen Consumer LLC | | P.O. Box 735059 | | | Chicago | IL | 60673-5059 | |
| Nightline Express, Inc. | | 12250 Weber Hill Road | Suite 105 | | St. Louis | MO | 63127 | |
| Nikki DeRoest | | Address Redacted | | | | | | |
| Nikki Makeup Ltd | | 8 Hampstead Reach, 81 Chandos | | | London | | NW11 7JH | United Kingdom |
| Nikko Chemicals | | Room 682A Fenggu Building, | | | Shanghai | | 200131 | China |
| Nikko Chemicals (Singapore) Pte Ltd | Shanghai Corporation | 39 Ayer Merbau road | | | Jurong Island | | 927718 | Singapore |
| Nikko Chemicals Co Ltd | | Nihonbashi-Bakurocho 1-4-8 | | | Chuo-ku | 13 | 1030002 | Japan |
| Nikko Chemicals Co Ltd | | Nihonbashi-Bakurocho 1-4-8 Chuo-ku | 13 | | | | 1030002 | Japan |
| Nikko Chemicals Co Ltd | | Nihonbashi-Bakurocho 1-4-8 Chuo-ku | 13 | | | | 1030002 | |
| NIKKO Chemicals Co., Ltd. | | 1-4-8 Nihonbashi-Bakurocho | | | Chuoku, Tokyo | | 1030002 | Japan |
| NIKKO CHEMICALS CO., LTD. | | 1-4-8, NIHONBASHI-BAKUROCHO, CHUO-KU | | | TOKYO | | 1030002 | JP |
| Nikko Chemicals Shanghai Corp. | | Honi Internatiol Plaza Room 903 | | | Shanghai | 020 | 200041 | China |
| Nikon Instruments, Inc | | 1300 Walt Whitman Road | | | Melville | NY | 11747 | |
| Nill, Jennifer | | Address Redacted | | | | | | |
| NIMBA | | 5753 East Santa Ana Canyon Road | | | Anaheim | CA | 92807 | |
| NIMBL | | 800 Kalamath Street | | | Denver | CO | 80204 | |
| NIMBL Worldwide Inc. | | Suite 202 1401 Zuni Street | | | Denver | CO | 80204 | |
| NINA (SILKONME) | | Address Redacted | | | | | | |
| Nina Japaridze | | Address Redacted | | | | | | |
| Nina Managarov | | Address Redacted | | | | | | |
| Nina Park | | Address Redacted | | | | | | |
| Nippon Surfactant Industries Co., Ltd (Nissa) | | Nihonbashi-Bakurocho 1-4-8 Chuo-ku | | | Tokyo | | 1030002 | Japan |
| Nippon Surfactant Industries Co., Ltd (Nissa) | | Nihonbashi-Bakurocho 1-4-8 Chuo-ku | | | | Tokyo | 1030002 | Japan |
| Nkechi Deanna Njaka | | Address Redacted | | | | | | |
| NKM Productions LLC | | #72183 1301 Clay St. | | | Oakland | CA | 94612 | |
| NLA media access Ltd | | Mount Pleasant House | Lonsdale Gardens | | Tunbridge Wells | Kent | TN1 1HJ | United Kingdom |
| NLO | C/O NLO BVBA | Technologiepark-Zwijnaarde 19 | | | Gent | | 2502 LS | Netherlands |
| NMN Creative Studio LLC | | 1431 Armacost Ave Unit 401 | | | Los Angeles | CA | 90025 | |
| Nneoma's Pen | | 343 W Wolf Point Plaza | | | Chicago | IL | 60654 | |
| No Issue Ltd | | 1 Cross St | | | Auckland | | 1010 | New Zealand |
| No Planet B Investments, LLC | | 442 Seaspray Avenue | | | Palm Beach | FL | 33480 | |
| No Sugar Baker, LLC | | 1294 Sorrento Woods Blvd | | | Nokomis | FL | 34275 | |
| No Ties Management, LLC | | PMB # 232 - 1501 India Street | Suite 103-232 | | San Diego | CA | 92101 | |
| Noack Laboratorien GmbH | | Käthe-Paulus-Straße 1 | | | Sarstedt | 03 | 31157 | Germany |
| Noble Work, LLC | | 559 Woodrow Noble Rd. | | | Chadbourn | NC | 28431 | |
| Nocado do Brasil Ltda. (Fluitek Componentes de Processo Ltda.) v. Amyris Fermentação de Performance Ltda. | Gomes & Hoffmann | Bellucci | Piva Lawyers | | | | | Brazil |
| Noemi Garcia Cué | | Urbanizacion Monte Leon, 50 | | | Carbajal de la Legua | | 24196 | Spain |
| Nogueira, Adela | | Address Redacted | | | | | | |
| Nolan Transportation Group, LLC | | P.O. BOX 931184 | | | Atlanta | GA | 31193-1184 | |
| Nolan Zangas | | 211 St James Place | apt.2b | | Brooklyn | NY | 11238 | |
| Nomad Model Management, LLC | | 777 Brickell Ave #500-94778 | | | Miami | FL | 33131 | |
| Nomade Lido, LLC - The Standard Spa, Miami | The Standard Spa, Miami | 40 Island Avenue | | | Miami Beach | FL | 33139 | |
| Nontoxic Certified, Inc. | | 145 Palisade St | #200 | | Dobbs Ferry | NY | 10522 | |
| Noonan, Danielle | | Address Redacted | | | | | | |
| Noor Alali | | Address Redacted | | | | | | |
| Noorie Ana | | Address Redacted | | | | | | |
| Noorie Ana | | Address Redacted | | | | | | |
| Nor-Cal Moving Services | | 3129 Corporate Place | | | Hayward | CA | 94545 | |
| Nordex, Inc | | 426 Federal Road | | | Brookfield | CT | 06804 | |
| NORDISKA GALLERIET STOCKHOLM | AB Nordiska Galleriet | NORDISKA GALLERIET STOCKHOLM | Rörvägen 22 | | Jordbro 13650 | | | Sweden |
| NORDISKA GALLERIET STOCKHOLM | NORDISKA GALLERIET STOCKHOLM | Nybrogatan 11 | | | Stockholm 11439 | | | Sweden |
| Nordson Medical | | 805 West 71st Street | | | Loveland | CO | 80538 | |
| Nordstrom / Attn: Cosmetics DM Calina Catan | | Address Redacted | | | | | | |
| Nordstrom / Attn: Cosmetics DM Jennifer Reasbeck | | Address Redacted | | | | | | |
| Nordstrom / Attn: Cosmetics DM Melissa Leary | | Address Redacted | | | | | | |
| Nordstrom / Attn:Cosmetics DM Jose Belardo | | Address Redacted | | | | | | |
| Nordstrom / Cosmetics DM Christina | | Address Redacted | | | | | | |
| Nordstrom DC699 Maryland FC | | Address Redacted | | | | | | |
| Nordstrom Inc. | Pipette | Cedar Rapids DC 0599 | 7700 18th St. S.W. | | | Cedar Rapids | IA | 52404 | |
| Nordstrom Inc. | Pipette | Dubuque DC 0299 | 5050 Chavenelle Road | | | Dubuque | IA | 52002-2616 | |
| Nordstrom Inc. | Pipette | Elizabethtown OP Fulfillment Center (Store 881) | 30 Distribution Drive | | | Elizabethtown | PA | 17022 | |
| Nordstrom Inc. | Pipette | Gainesville DC 0799 | 5497 NE 49th Avenue | | | Gainesville | FL | 32609 | |
| Nordstrom Inc. | Pipette | Newark DC 0499 | 37599 Filbert Street | | | Newark | CA | 94560-3537 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nordstrom Inc. \| Pipette | Nordstrom Accounts Payable | Nordstrom Inc. / JWN | PO BOX 870 | | Seattle | WA | 98111-0870 | |
| Nordstrom Inc. \| Pipette | Nordstrom Inc. / JWN | 1600 Sixth Avenue | Suite 500 | | Seattle | WA | 98101 | |
| Nordstrom Inc. \| Pipette | Ontario DC 0399 | 1600 South Milliken | | | Ontario | CA | 91761-7812 | |
| Nordstrom Inc. \| Pipette | Portland DC 0089 | 5703 North Marine Drive | | | Portland | OR | 97203 | |
| Nordstrom Inc. \| Pipette | San Bernardino OP Fulfillment Center 0879 | 17335 Glen Helen Parkway | Store 0879 | | San Bernardino | CA | 92407 | |
| Nordstrom Inc. \| Pipette | Upper Marlboro DC 0699 | 839 Commerce Drive | | | Upper Marlboro | MD | 20774-7421 | |
| Nordstrom, Inc. \| Costa Brazil | GWP Receiving | Nordstrom, Inc. | 1040 Andover Park West | | Tukwila | WA | 98188 | |
| Nordstrom, Inc. \| Costa Brazil | Nordstrom, Inc. | 10 Oak Brook Center | | | Oak Brook | IL | 60523 | |
| Nordstrom, Inc. \| Costa Brazil | Nordstrom, Inc. | 1131 Galleria Boulevard | | | Roseville | CA | 95678 | |
| Nordstrom, Inc. \| Costa Brazil | Nordstrom, Inc. | 1201 Lake Woodlands Drive | | | Woodlands | TX | 77380 | |
| Nordstrom, Inc. \| Costa Brazil | Nordstrom, Inc. | 15900 La Cantera Parkway | | | San Antonio | TX | 78256 | |
| Nordstrom, Inc. \| Costa Brazil | Nordstrom, Inc. | 1600 S Milliken | | | Ontario | CA | 91761 | |
| Nordstrom, Inc. \| Costa Brazil | Nordstrom, Inc. | 1600 South Milliken | | | Ontario | CA | 91761-7812 | |
| Nordstrom, Inc. \| Costa Brazil | Nordstrom, Inc. | 19507 Biscayne Boulevard | | | Aventura | FL | 33180 | |
| Nordstrom, Inc. \| Costa Brazil | Nordstrom, Inc. | 225 W 57th Street | | | New York | NY | 10019 | |
| Nordstrom, Inc. \| Costa Brazil | Nordstrom, Inc. | 2400 Forest Avenue | | | San Jose | CA | 95128 | |
| Nordstrom, Inc. \| Costa Brazil | Nordstrom, Inc. | 2901 S Capital of Texas Hwy | | | Austin | TX | 78746 | |
| Nordstrom, Inc. \| Costa Brazil | Nordstrom, Inc. | 300 Los Cerritos Center | | | Cerritos | CA | 90703 | |
| Nordstrom, Inc. \| Costa Brazil | Nordstrom, Inc. | 3200 Las Vegas Boulevard | | | South Las Vegas | NV | 89109 | |
| Nordstrom, Inc. \| Costa Brazil | Nordstrom, Inc. | 3333 Bristol Street | | | Costa Mesa | CA | 92626 | |
| Nordstrom, Inc. \| Costa Brazil | Nordstrom, Inc. | 37599 Filbert Street | | | Newark | CA | 94560-3537 | |
| Nordstrom, Inc. \| Costa Brazil | Nordstrom, Inc. | 4310 Ponce de Leon Boulevard | | | Coral Gables | FL | 33146 | |
| Nordstrom, Inc. \| Costa Brazil | Nordstrom, Inc. | 490 Columbia Ave | | | Riverside | CA | 92507 | |
| Nordstrom, Inc. \| Costa Brazil | Nordstrom, Inc. | 500 Pine Street | | | Seattle | WA | 98101 | |
| Nordstrom, Inc. \| Costa Brazil | Nordstrom, Inc. | 5050 Chavenelle Road | | | Dubuque | IA | 52002-2616 | |
| Nordstrom, Inc. \| Costa Brazil | Nordstrom, Inc. | 5192 Hidalgo Street | | | Houston | TX | 77056 | |
| Nordstrom, Inc. \| Costa Brazil | Nordstrom, Inc. | 5220 Alpha Road | | | Dallas | TX | 75240 | |
| Nordstrom, Inc. \| Costa Brazil | Nordstrom, Inc. | 5497 NE 49th Avenue | | | Gainesville | FL | 32609 | |
| Nordstrom, Inc. \| Costa Brazil | Nordstrom, Inc. | 55 E Grand Avenue | | | Chicago | IL | 60611 | |
| Nordstrom, Inc. \| Costa Brazil | Nordstrom, Inc. | 5703 North Marine Drive | | | Portland | OR | 97203-6421 | |
| Nordstrom, Inc. \| Costa Brazil | Nordstrom, Inc. | 6997 Friars Road | | | San Diego | CA | 92108 | |
| Nordstrom, Inc. \| Costa Brazil | Nordstrom, Inc. | 7055 E Camelback Road | | | Scottsdale | AZ | 85251 | |
| Nordstrom, Inc. \| Costa Brazil | Nordstrom, Inc. | 7700 18th Street SW | | | Cedar Rapids | IA | 52404 | |
| Nordstrom, Inc. \| Costa Brazil | Nordstrom, Inc. | 839 Commerce Drive | | | Upper Marlboro | MD | 20774-7421 | |
| Nordstrom, Inc. \| Costa Brazil | Nordstrom, Inc. | 8465 Park Meadows Center Drive | | | Lone Tree | CO | 80124 | |
| Nordstrom/ Attn: Cosmetics DM Christina | | Address Redacted | | | | | | |
| Nordstrom/ Attn: Cosmetics DM Heather Smile | | Address Redacted | | | | | | |
| Norris, Ashley | | Address Redacted | | | | | | |
| Norris, Kristopher | | Address Redacted | | | | | | |
| North American Beauty Events LLC | Cosmoprof North America ; CPNA ; NABE | 7755 E Gray Rd | | | scottsdale | AZ | 85260 | |
| North Carolina Department of Labor | Budget and Management Division | 1101 Mail Service Center | | | Raleigh | NC | 27699-1101 | |
| North Carolina Dept of Revenue | Motor Fuels Tax Division | PO Box 25000 | | | Raleigh | NC | 27640-0650 | |
| North Carolina Secretary of State | | 2 S Salisbury St. | | | Raleigh | NC | 27601 | |
| North Carolina State University | C/O Department of Animal Science | Campus Box 7205 | | | Raleigh | NC | 27695 | |
| North Central Companies | | 601 Carlson Parkway | | | Minnetonka | MN | 55305 | |
| North Dakota State University | | NDSU Dept. 3100 | | | | ND | 58108-6050 | |
| Northern Commerce Inc. | | 300 Wellington St | Unit 200 | | London | ON | N6B2L5 | Canada |
| Northover, Romy | | Address Redacted | | | | | | |
| Northpass, Inc. | | 6 Upper Pond Road | | | Parsippany | NJ | 07054 | |
| Northwest Cosmetic Labs | | 2105 Boge Ave. | | | Idaho Falls | ID | 83401 | |
| Northwest Cosmetic Labs | | 2105 Boge Ave. | | | Idaho Falls | ID | 83401 | |
| Northwest Fluid Solutions, Inc. | | 12328 134th Court NE | | | Redmond | WA | 98052 | |
| Norton, Philip | | Address Redacted | | | | | | |
| Norville, Kenneth | | Address Redacted | | | | | | |
| Nose SAS | Bérengère Bourdel | 20 rue Bachaumont | | | Paris | | 75003 | France |
| Nossa Caldas, Tania | | Address Redacted | | | | | | |
| Notpla Limited | | Unit 8B, Queens Yard, White Post Lane | | | London | | E9 5EN | United Kingdom |
| Novotny, Karen | | Address Redacted | | | | | | |
| Novvi | | 16876 Royal Crest Drive | | | Houston | TX | 77058 | |
| Novvi, LLC | | 5885 Hollis Street, Suite 100 | | | Emeryville | CA | 94608 | |
| NQC C/O Nordstrom / ATTN: GWP Receiving | | Address Redacted | | | | | | |
| NSF International Food Safety, LLC | | 789 N. Dixboro Rd. | | | Ann Arbor | MI | 48105-9723 | |
| NTT America Solutions, Inc | | PO Box 392387 | | | Pittsburgh | PA | 15251-9387 | |
| NTT DATA, Inc. | Enterprise Application Services Inc | Suite 1100 7950 Legacy Drive | | | Plano | TX | 75024 | |
| Nu-Chek-Prep, Inc | | 109 W. Main St. | | | Elysian | MN | 56028 | |
| NUMBER ONE BEAUTY INC. | NUMBER ONE BEAUTY INC. | 1426 MONTANA AVE #3 | | | SANTA MONICA | CA | 90403 | |
| NuMega Resonance Labs, Inc | | SUITE B-2 11526 SORRENTO VALLEY RD | | | San Diego | CA | 92121 | |
| Nunes Carneiro, Thiane | | Address Redacted | | | | | | |
| Nuno, Jose | | Address Redacted | | | | | | |
| Nutrition By Mia LLC | Mia Syn | 1636 Juliana Street | | | Daniel Island | SC | 29492 | |
| NuVisions Studio | | 128 East Dyer Road Ste E | | | Santa Ana | CA | 92707 | |
| Nwosu, Emeka | | Address Redacted | | | | | | |
| Nwuzi, Chioma | | Address Redacted | | | | | | |
| NYC Department of Finance | | P.O. Box 3653 | | | New York | NY | 10008 | |
| O&C LTD dba BOTTLETOP | | Unit 15, 7-15 Greatorex Street | Unit 40 | | London | | E1 5NF | United Kingdom |
| O&C LTD dba Bottletop | | Unit 40 7-15 Greatorex Street | | | London | | E1 5NF | United Kingdom |
| O. Berk | | 300 Callegari Drive | | | West Haven | CT | 06516 | |
| Oak Paper Products Company, Inc. | dba Acorn Paper Products Co. | PO Box 23965 | | | Los Angeles | CA | 90023 | |
| Oak Plaza Associates | | Space No. 110 and 210 | Design District Center | | Miami | FL | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oak Plaza Associates | MIAMI DESIGN DISTRICT ASSOCIATES MANAGER, LLC, its Manager | 3841 NE 2nd Avenue, Suite 400 | | | Miami | FL | 33137 | |
| Oak Plaza Associates (Del) LLC | Attn.: Miami Design District Associates Manager, LLC | 3841 NE 2nd Avenue | Suite 400 | | Miami | Florida | 33137 | |
| Oak Plaza Associates (Del) LLC | Attn.: Miami Design District Associates Manager, LLC | 3841 NE 2nd Avenue | Suite 400 | | Miami | FL | 33137 | |
| Oak Plaza Associates (DEL), LLC | | Suite 400 3841 NE 2nd Ave | | | Miami | FL | 33137 | |
| OakBarrel Winecraft | | 1443 San Pablo Avenue | | | Berkeley | CA | 94702 | |
| Oakland Asian Cultural Center | API Cultural Center, Inc | Suite 290 388 9th Street | | | Oakland | CA | 94607 | |
| OANDA Business Information & Servic | | 46th Floor 140 Broadway | | | New York | NY | 10005 | |
| Obelis s.a | | Blvd. Brand Whitlock 30 | | | Brussels | 11 | 1200 | Belgium |
| O'Brien, Mary | | Address Redacted | | | | | | |
| Occupational Health Centers of CA | Concentra Medical Centers | PO Box 3700 | | | Rancho Cucamonga | CA | 91764 | |
| Ocean City Organics | | 11944 Ocean Gtwy #C | | | Ocean City | MD | 21842 | |
| Oceana, Inc. | | Suite 200 1025 Connecticut Ave | | | Washington | DC | 20036 | |
| Ochoa, Alyssa | | Address Redacted | | | | | | |
| Ochoa, Irvine | | Address Redacted | | | | | | |
| OCTO COMERCIO DE VESTUARIO LTDA | | R CAPITAO PACHECO E CHAV 313, LJ L1 | | | SAO PAULO | SP | 03126-000 | Brazil |
| Octoly Inc | | 244 Fifth Avenue Suite D61 | | | New York | NY | 10001 | |
| OctopusMx | | AV. BONAMPAK MZ 1 LTE 4 Y 5 LOC SA2 PISO 1 SM 8 | BENITO JUÁ�REZ | | Cancún | QROO | 77504 | Mexico |
| ODALISQUE | Bridget Lescher | ODALISQUE | 101 S Third St. | | Geneva | IL | 60134 | |
| Odicci Ltd | | 124 City Road | | | London | | EC1V 2NX | United Kingdom |
| ODP Business Solutions | Office Depot Inc | PO Box 29248 | | | Phoenix | AZ | 85038-9248 | |
| O'Dwyer, Teresa | | Address Redacted | | | | | | |
| OEC Fluid Handling, Inc. | | 140 Cedar Springs Road | | | Spartanburg | SC | 29302 | |
| OF BECOMING US LLC | | 600 Broadway | Suite 200 #4802 | | Albany | NY | 12207 | |
| Office Libations | Noble Brewer Beer Co. | 4721 Tidewater Ave | | | Suite C | CA | 94601 | |
| Office of the United States Attorney for the District of Delaware | c/o U.S. Attorney's Office | Hercules Building | 1313 N Market Street | | Wilmington | DE | 19801 | |
| Office of the United States Attorney for the District of Delaware | c/o U.S. Attorney's Office | Hercules Building | 1313 N Market Street | | Wilmington | DE | 19801 | |
| Office of the United States Trustee | | 844 King Street, Suite 2207 | Attn: John Schanne | | Wilmington | DE | 19801 | |
| Office of the United States Trustee for the District of Delaware | | 844 King St | Suite 2207 | | Wilmington | DE | 19801 | |
| Office Relief Inc | | 516 McCormick St | | | San Leandro | CA | 94577 | |
| OfficeSpace Software, Inc | | #39903 228 Park Ave S | | | New York | NY | 10003 | |
| Offprem Technology, LLC | | 12175 Visionary Way | | | Fishers | IN | 46038 | |
| Ofori, Christine | | Address Redacted | | | | | | |
| Oghubazghi, Bereket | | Address Redacted | | | | | | |
| Oglesby, Oona | | Address Redacted | | | | | | |
| Oh, Sarah | | Address Redacted | | | | | | |
| Ohler, Maud | | Address Redacted | | | | | | |
| OK Kosher Certification | C/O Committee for the Advancement o | 391 Troy Avenue | | | Brooklyn | NY | 11213 | |
| Oklahoma Tax Commission - Franchise | | PO Box 26930 | | | Oklahoma City | OK | 73126-0930 | |
| Oklahoma Tax Commission - Franchise | Attn: Bankruptcy/Legal Dept. | Oklahoma Tax Commission | | | Oklahoma City | OK | 73194 | |
| Okodia | | C/ Núria 57 | | | RubÃ | Barcelona | 8191 | Spain |
| Okrut, Julia | | Address Redacted | | | | | | |
| Oladele, Michael | | Address Redacted | | | | | | |
| Old Dominion Freight Line Inc | | PO Box 742296 | | | Los Angeles | CA | 90074-2296 | |
| Olena Zhurya | | Address Redacted | | | | | | |
| Olesya Stryzhak | | Address Redacted | | | | | | |
| Olika Inc | | #502 336 Bon Air Center | | | Greenbrae | CA | 94904 | |
| Olivares, Vicente | | Address Redacted | | | | | | |
| Oliver Inc. / Attn: Allyson Tobin | | Address Redacted | | | | | | |
| Olivia Bennett | | Address Redacted | | | | | | |
| Olivia Cefalu | | Address Redacted | | | | | | |
| Olivia Culpo, Inc | | Suite 1600 1880 Century Park E. | | | Los Angeles | CA | 90067 | |
| Olivia Oldsman DBA Sage | Olivia Oldsman DBA Sage | 318 Derby Street | | | Salem | MA | 01970 | |
| Olon SpA | | Strada Rivoltana km 6/7 | | | Rodano | MI | 20090 | Italy |
| Olshan Frome Wolosky LLP | Attn.: Eric L. Goldberg, Esq. | 65 East 55th Street | | | New York | New York | 10022 | |
| Olshan Frome Wolosky LLP | Attn.: Eric L. Goldberg, Esq. | Attn.: Eric L. Goldberg, Esq. | 65 East 55th Street | | New York | NY | 10022 | |
| Olson, James | | Address Redacted | | | | | | |
| Olsson, Elizabeth | | Address Redacted | | | | | | |
| Olympus America Inc. | | 48 Woerd Ave | | | Waltham | MA | 02453 | |
| Olympus Controls | | 18280 SW 108th Ave | | | Tualatin | OR | 97062 | |
| Om Office Yoga | | #6 119 Haight St | | | San Francisco | CA | 94102 | |
| Omega Engineering Inc | | 26904 Network Place | | | Chicago | IL | 60673-1269 | |
| Omegasonics | C/O S & F Sonics, Inc. | 330 E. Easy St. Suite A | | | Simi Valley | CA | 93065 | |
| Omeryar, Jasmin | | Address Redacted | | | | | | |
| Omi Productions, Inc. | | 9100 Wilshire Blvd | Suite 1000W | | Beverly Hills | CA | 90212 | |
| Omohundro, Andrea | | Address Redacted | | | | | | |
| On Target Staffing, LLC | | Suite 103 2050 Rt 27 | | | North Brunswick | NJ | 08902 | |
| On Trek Mom | | 6214 Garden Lakes Ln. | | | Sugarland | TX | 77479 | |
| Onda Beauty (Sag Harbor) | | Address Redacted | | | | | | |
| ONDA Beauty c/o Amyris Inc , Attn: Emma Griffiths | | Address Redacted | | | | | | |
| Onda Beauty c/o Shipdudes Logistics | | Address Redacted | | | | | | |
| Onda Beauty Inc | | 117 West Broadway | | | New York | NY | 10013 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Onda Beauty Inc. | Onda Beauty | 42 Main St | | | Sag Harbor | NY | 11963 | |
| Onda Beauty Inc. | ONDA Beauty Inc | 117 West Broadway | | | New York | NY | 10013 | |
| Onda Beauty Inc. | ONDA Beauty Inc | 2500 83rd St, Unit #12 | | | North Bergen | NJ | 07047 | |
| Onda Beauty Inc. | JVN | 117 West Broadway | | | New York | NY | 10013 | |
| Onda Beauty Inc. | JVN | Rowaida Younes | 239 E Montauk Highway | | | Hampton Bays | NY | 11946 | |
| Onda Beauty Inc. | JVN | Rowaida Younes | 42 Main St | | | Sag Harbor | NY | 11963 | |
| ONDA Beauty;ONDA Beauty - Sag Harbor | | 42 Main Street | | | Sag Harbor | NY | 11963 | |
| ONDA Beauty;ONDA Beauty 3PL | | 2500 83rd StreetUnit #12 | | | North Bergen | NJ | 07047 | |
| ONE HOTEL C/O JOAN CHENG | | Address Redacted | | | | | | |
| One Hour Delivery Service, Inc. | | 2920 Camino Diablo #100 | | | Walnut Creek | CA | 94597 | |
| One Line Power Systems, Inc. | | Suite 300 1450 Maria Lane | | | Walnut Creek | CA | 94597 | |
| One Represents LTD | | 27 POLAND STREET | 3rd Floor | | London | | W1F 8QW | United Kingdom |
| O'Neill, Daniel | | Address Redacted | | | | | | |
| OneSource Virtual Inc | | 9001 Cypress Waters Blvd. | | | Dallas | TX | 75019 | |
| OneTrust LLC | | 1200 Abernathy Rd NE | | | Sandy Springs | GA | 30328 | |
| Onyx Unity, LLC | | 181 Ferndale Rd | | | Scarsdale | NY | 10583 | |
| OPAC REUNION INDUSTRIAL LIMITED | | 391., Sec. 1 Sunrong Rd., Wuri District | | | Taichung | | 41455 | Taiwan |
| Opadeyi, Moradeyo | | Address Redacted | | | | | | |
| OPC MGMT, LLC | | 1425 N Cherokee Ave Box 931112 | | | Los Angeles | CA | 90093 | |
| Open Book Extracts | | 317 Lucy Garrett Road | | | Roxboro | NC | 27574 | |
| Opensci, LLC | | 6730 E Via Rosmarino | | | Tucson | AZ | 85750 | |
| Opentrons Labworks Inc | | 20 Jay Street, Suite 528 | | | Brooklyn | NY | 11201 | |
| Opia GmbH | Opia GmbH | Lagerstrasse 72 | | | Zürich 08004 | | | Switzerland |
| Oppenheimer & Co. Inc. | | 85 Broad Street, 4th Floor | | | New York | NY | 10004 | |
| OPRAH DAILY c/o ELENA ODULAK | | Address Redacted | | | | | | |
| OpSec Online, LLC | | 2929 Walden Avenue | | | Depew | NY | 14043 | |
| Optima Chemical Group LLC | | 200 Willacoochee Highway | | | Douglas | GA | 31535 | |
| Optimism LLC (dba BarrettSF) | | 250 Su0€†0er Street | Suite 200 | | San Francisco | CA | 94108 | |
| Optimist, Inc. | | 5431 W. 104th St. | | | Los Angeles | CA | 90045 | |
| Optimum Advertising Specialties | | 3282 Lance Drive | | | Stockton | CA | 95205 | |
| Optimum Processing Inc. | | 336 Bon Air Center #128 | | | Greenbrae | CA | 94904 | |
| Optimum Processing Inc. | | 55 Mitchell Blvd. No. 23 | | | San Rafael | CA | 94903 | |
| Oracle America, Inc. | | 500 Oracle Parkway | | | Redwood City | CA | 94065 | |
| Orange Coast Pneumatics, Inc | | Unite A 3810 Prospect Ave | | | Yorba Linda | CA | 92886 | |
| Orchard Custom Beauty | | 275 Superior Blvd | Unit 1 | | MISSISSAUGA | ON | L5T 2L6 | Canada |
| ORESTE CESCO FIESCH | | Address Redacted | | | | | | |
| ORESTE CESCO FIESCHII | | Address Redacted | | | | | | |
| ORG Chem Group, LLC | ORG Indiana Holding, LLC | 2406 Lvnch Rd. | | | Evansville | IN | 47711 | |
| Organic Spa Media, LTD | | 19537 Lake Road | Suite 203 | | Rocky River | OH | 44116 | |
| Orion Industries LTD | | 5492 N. Northwest Hwy | | | Chicago | IL | 60630 | |
| Orlando, Audrey | | Address Redacted | | | | | | |
| Orora Visual | | 3210 Innovative Way | | | Mesquite | TX | 75149 | |
| Orrick, Herrington & Sutcliffe LLP | | Dept 34461 PO Box 39000 | | | San Francisco | CA | 94139 | |
| Orthodox Union | | 14th floor 11 Broadway | | | New York | NY | 10004 | |
| Ortiz Aburto, Silvio | | Address Redacted | | | | | | |
| OSIsoft LLC | | 1600 Alvarado Street | | | San Leandro | CA | 94577 | |
| Osler, Hoskin & Harcourt LLP | Osler | Suite 6200 100 King Street West | | | Toronto | | M5X 1B8 | Canada |
| Oteri, Rosario | | Address Redacted | | | | | | |
| Ou, Jasmine | | Address Redacted | | | | | | |
| Ouardia Feddi et Victoire Adrien, | | Address Redacted | | | | | | |
| OUM & Co. LLP | | 601 California Street | Ste 1800 | | San Francisco | CA | 94108 | |
| Out There OOH Srl | | Via dei Fontanili 13 | | | Milano | | 20141 | Italy |
| Outfront Media | | 2640 NW 17th Ln | | | Pompano Beach | FL | 33064 | |
| Outfront Media | Attn: Sandra Vicente | 2640 NW 17th Ln | | | Pompano Beach | FL | 33064 | |
| Outfront Media | Attn: Sandra Vicente | 2640 NW 17th Ln | | | Pompano Beach | FL | 33064 | |
| Overhead Door Co. of Wilmington | | 2914 Orville Wright Way | | | Wilmington | NC | 28405 | |
| Oxford Nanopore Technologies | | PO Box 7247, Mail Code: 7901 | | | Philadelphia | PA | 19170 | |
| P&C - PERFUMES & COMPANHIA | | RUA MOUZINHO DA SILVEIRA n.15 | | | LISBOA | | 1250-166 | Portugal |
| P-3 Sales and Leasing | C/O Barry Kurtzer | 6363 Christie Avenue #211 | | | Emeryville | CA | 94608 | |
| Pachulski Stang Ziehl & Jones LLP | | 150 California St, 15th Floor | | | San Francisco | CA | 94111 | |
| Pacific Bag LLC | | 15300 Woodinville Redmond Rd NE | | | Woodinville | WA | 98072 | |
| Pacific BioLabs, Inc. | | 551 Linus Pauling Dr. | | | Hercules | CA | 94547 | |
| Pacific Bridge Packaging, Inc. | | 103 Exchange Place | | | Pomona | CA | 91768 | |
| Pacific Color Graphics | | 6336 Patterson Pass Rd, Suite A | | | Livermore | CA | 94550 | |
| Pacific Digital Image | | 333 Broadway | | | San Francisco | CA | 94133 | |
| Packaging Brands | | Rua Engenheiro Cortes Sig BL1 1002C | | | Rio De Janeiro | RJ | 22450 150 | Brazil |
| Packaging Corporation of America | | 1 North Field Court | | | Lake Forest | IL | 60045 | |
| Packaging Corporation of America | | 36596 Treasury Center | | | Chicago | IL | 60694-6500 | |
| Packform USA LLC | | #714 25852 McBean Pkwy | | | Valencia | CA | 91355 | |
| Paddon, Christopher | | Address Redacted | | | | | | |
| Paige Campbell Linden LLC | | 232 Avenida La Cuesta | | | San Clemente | CA | 92672 | |
| Paige Leitch | | Address Redacted | | | | | | |
| Paige Stables | | Address Redacted | | | | | | |
| Pak, Valeriya | | Address Redacted | | | | | | |
| Pakayla Biehn | | Address Redacted | | | | | | |
| Palacio Editorial LLC | | 371 Madison Street | #402 | | New York | NY | 10002 | |
| Palko, Jessica | | Address Redacted | | | | | | |
| Pall Corporation | | PO Box 419501 | | | Boston | MA | 02241 | |
| PalletOne of NC, Inc | | 2340 Ike Brooks Road | | | Siler City | NC | 27344 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Palm beach Holdings 3940 llc | | 114-120 NE 40th Street | | | Miami | FL | 33137 | |
| Palm beach Holdings 3940 llc | c/o Design District ERFR LLC, Attn.: Michael Fuchs and Frank Mangieri Fax: (212) 308-5090 | 375 Park Avenue, 10th Floor | | | Miami | FL | 10152 | |
| Palm Beach Holdings 3940, LLC | | 801 Brickwell Ave | Ste 900 | | Miami | FL | 33131-2979 | |
| Palm Beach Holdings 3940, LLC | | 801 Brickwell Ave | Ste 900 | | Miami | FL | 33131-2979 | |
| Palm Beach Holdings 3940, LLC | | Suite 900 801 Brickwell Ave | | | Miami | FL | 33131-2979 | |
| Palm Heights Hotel | CISNE CARGO CORPORATION | 5435 NW 72nd Avenue | | | Miami | FL | 33166 | |
| Palm Heights Hotel | Palm Heights Attn: Caroline Curry | 747 West Bay Road, Seven Mile Beach | | | Grand Cayman | | KY1-1110 | Cayman Islands |
| Palm Heights Hotel | Palm Sunrise Ltd | Suite 1068 | 10 Market Street | | Camana Bay Grand Cayman | | | Cayman Islands |
| Palm Heights Hotel Attn: Gabriella Khalil / Sophie Roche Conti | | Address Redacted | | | | | | |
| Palm Heights Hotel Attn: Gabriella Khalil / Sophie Roche Conti | | Address Redacted | | | | | | |
| Palm Sunrise Limited | | 1068 10 Market Street | | | CAYMAN ISLANDS | 10 | KY1-9006 | Cayman Islands |
| Palmetto Insulation Co. | | 991 Park Rd. | | | Cassatt | NC | 29032 | |
| Paloma | Paloma | 439 Thurman Ave | | | Columbus | OH | 43206 | |
| Paloma | Paloma / Attn: Angela Gann | 1197 W 5th Ave | | | Columbus | OH | 43212 | |
| Pam Arias | | Address Redacted | | | | | | |
| Pam Arias | | Address Redacted | | | | | | |
| Pam Arias | | Address Redacted | | | | | | |
| Pam Eskalyo | | Address Redacted | | | | | | |
| Pamela Rutter | | Address Redacted | | | | | | |
| Pampiks, Austin | | Address Redacted | | | | | | |
| Pampiks, Austin | | Address Redacted | | | | | | |
| Pan, Jonathan | | Address Redacted | | | | | | |
| Pan, Shu | | Address Redacted | | | | | | |
| Panackia, Chantelle | | Address Redacted | | | | | | |
| Panaya Ltd | | 6 Hacharash St | | | Hod HaSharon | | 4524079 | Israel |
| Pandit, Meeta Girish | | Address Redacted | | | | | | |
| Pandora Media LLC dba SXM Media | | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| Pandya, Bhargav | | Address Redacted | | | | | | |
| Pangilinan, Mary Catherine | | Address Redacted | | | | | | |
| Pannier Consulting Limited | | 15, High Street | | | Royston | HT | SG8 5QN | United Kingdom |
| Pan-Pacific Supply Co, Inc. | | 2045 Arnold Industrial Way | | | Concord | CA | 94520 | |
| Pantheon Systems, Inc. | | FL2 717 California Street | | | San Francisco | CA | 94108 | |
| Panther Global, Inc. | | 251 Little Falls Drive | | | Wilmington | DE | 19807-1674 | |
| Paola Alberti | | Address Redacted | | | | | | |
| Paola Oramas | | Address Redacted | | | | | | |
| Papamarkou Wellner & Co Inc. | | 430 Park Avenue | | | New York | NY | 10022 | |
| Paper Tube LLC | | Suite 206 4180 IL Rte 83 | | | Long Grove | IL | 60047 | |
| Parallel Consulting global Ltd | | 64 Southwark Bridge Road | | | London | | SE1 0AS | United Kingdom |
| Paramount Graphics | | 6075 Parkway North Drive | | | Cumming | GA | 30040 | |
| Paras Chemcare | | 202 Shivdutta, Topiwaia Lane | | | Goregaon | 13 | 400062 | India |
| Parchem Nutrition Inc. | | 415 Huguenot Street | | | New Rochelle | NY | 10801 | |
| Parentville | | 108 W 73rd S #1 | | | New York | NY | 10023 | |
| Parikh, Rupesh | | Address Redacted | | | | | | |
| Parikh, Tejas | | Address Redacted | | | | | | |
| Paris Levy | | Address Redacted | | | | | | |
| Park Wynwood LLC | | 2734 NW 1st Avenue | | | Miami | FL | 33127 | |
| Park Wynwood LLC | | 855 Front Street | | | San Francisco | CA | 94111 | |
| Park Wynwood LLC | | 855 Front Street | | | San Francisco | CA | 94111 | |
| Park Wynwood LLC | | c/o Brick & Timber Collective LLC | 855 Front Street | | San Francisco | CA | 90004 | |
| Park Wynwood LLC | | cc: Patrick F Tostado, Esq. | 200 North Larchmont Blvd. | | Los Angeles | CA | 90004 | |
| Park Wynwood LLC | C/o Brick & Timber Collective LLC | 2734 NW 1st Avenue, | | | New York | NY | | |
| Park Wynwood LLC | c/o Brick & Timber Collective LLC | 855 Front Street | | | San Francisco | CA | 90004 | |
| Park Wynwood LLC | cc: Patrick F Tostado, Esq. | 200 North Larchmont Blvd. | | | Los Angeles | CA | 90004 | |
| Park Wynwood, LLC v. Amyris, Inc. | Richard A. Appelbaum | Keesal, Young & Logan | | | | | | Brazil |
| Park, Hayeon | | Address Redacted | | | | | | |
| Park, Janet | | Address Redacted | | | | | | |
| Park, Young | | Address Redacted | | | | | | |
| Park, Youngju | | Address Redacted | | | | | | |
| Parker Hannifin Corporation | Dominic Hunter Process | 7975 Collection Center Drive | | | Chicago | IL | 60693 | |
| Parker Management LLC | | 2474 NW Birkendene St. | | | Portland | OR | 97229 | |
| Parker Management LLC | | 4535 SW Natchez Ct. | | | Tualatin | OR | 97062 | |
| Park-Langer LTD | | 1 Eastview Ln | | | Glen Head | NY | 11545 | |
| Parr Instruments Co | | 211 53rd Street | | | Moline | IL | 61265 | |
| Parthmer, George | | Address Redacted | | | | | | |
| Particle Technology Labs | | 555 Rogers Street | | | Downers Grove | IL | 60515 | |
| Parts Models LLC | | 7529 FDR Station | | | New York | NY | 10150 | |
| Pasch, Frederick | | Address Redacted | | | | | | |
| Passos Piagentini Lawant, Bruna | | Address Redacted | | | | | | |
| Passport Global, Inc. | | 3790 El Camino Real | #854 | | Palo Alto | CA | 94306 | |
| Pat Saxby (Bergdof Goodman) | | Address Redacted | | | | | | |
| Patel, Anupa | | Address Redacted | | | | | | |
| Patel, Mehul | | Address Redacted | | | | | | |
| Patel, Neepa | | Address Redacted | | | | | | |
| Patel, Nidhi | | Address Redacted | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patel, Sonali | | Address Redacted | | | | | | |
| Patel, Zeel | | Address Redacted | | | | | | |
| Pathammavong, Somsanith | | Address Redacted | | | | | | |
| Patheon Regensburg GmbH | | Donaustuber Straße 378 | | | Regensburg | | 93055 | Germany |
| Patricia Anne Spoon | | Address Redacted | | | | | | |
| Patricia Carrillo | | Address Redacted | | | | | | |
| Patricia Johnston | | Address Redacted | | | | | | |
| Patricia Lebon | | Address Redacted | | | | | | |
| Patricia Mceachern | | Address Redacted | | | | | | |
| Patrick Clayton Productions | | Address Redacted | | | | | | |
| Patrick H Pirkey | | Address Redacted | | | | | | |
| Patrick Luna | | Address Redacted | | | | | | |
| Patrick Pichette | | Address Redacted | | | | | | |
| Patrick Schoenardie x Amyris Brasil Ltda. | | Address Redacted | | | | | | |
| Patrick Yuhmin Yang | | Address Redacted | | | | | | |
| Pattarasettagarn, Hathaiporn | | Address Redacted | | | | | | |
| Pattern Design, LLC | | 936B 7th Street #212 | | | Novato | CA | 94945 | |
| Patterson Lift Trucks Inc | | 975 Industrial Parkway West | | | Hayward | CA | 94544 | |
| Patti Birbiglia | | Address Redacted | | | | | | |
| Pattumma, Sureepoul | | Address Redacted | | | | | | |
| Patzer, Ashley | | Address Redacted | | | | | | |
| Paul Jameson Steiner | | Address Redacted | | | | | | |
| Paul Miller | | Address Redacted | | | | | | |
| Paul Mueller Company | | 1600 West Phelps St. | | | Springfield | MO | 65802 | |
| Paul Ritter | | Address Redacted | | | | | | |
| Paul Rupprecht | | Address Redacted | | | | | | |
| Paul Weiss Rifkind Wharton & | Garrison LLP | 1285 Avenue of the Americas | | | New York | NY | 10019-6064 | |
| Paula Albuquerque | | Address Redacted | | | | | | |
| Paula Bezerra de Mello | | Address Redacted | | | | | | |
| PAULA BEZERRA de MELLO | | Address Redacted | | | | | | |
| PAULA BEZERRA de MELLO | | Address Redacted | | | | | | |
| PAULA BEZERRA de MELLO | | Address Redacted | | | | | | |
| Paula Fran Connelly | | Address Redacted | | | | | | |
| PAULA LESIAK | | Address Redacted | | | | | | |
| Paulas, James | | Address Redacted | | | | | | |
| Paulina Piiponen | | Address Redacted | | | | | | |
| Paulo Diniz | | Address Redacted | | | | | | |
| Paulo Ribeiro Management LTD | | 1 Gainsford Street | | | London | | SE1 ZNE | United Kingdom |
| Paulsson, Dan | | Address Redacted | | | | | | |
| Paxio | Attn: Bankruptcy/Legal Dept. | PO Box 8247 | | | Emeryville | CA | 94662 | |
| Paxio Inc | | PO Box 8247 | | | Emeryville | CA | 94662 | |
| PayScale, Inc. | | 75 Remittance Dr., Dept 1343 | | | Chicago | IL | 60675-1343 | |
| Payton Sartain | | Address Redacted | | | | | | |
| PB Hotel Property LLC dba Four Seasons Hotel Palm Beach | Four Seasons Hotel Palm Beach | 2800 S. Ocean Blvd. | | | Palm Beach | FL | 33480 | |
| PDART COMERCIO DE VESTUARIO LTDA | | ROD RSC 453 - KM 3,5 2780 | | | CAXIAS DO SUL | RS | 95140-000 | Brazil |
| PDART KELLER MODA INTIMA LTDA | | AVENIDA PREFEITO CH 3288, LJ 108/03 | | | PORTO VELHO | RO | 76820-408 | Brazil |
| PDART SHOPPING BH LTDA | | RODOVIA BR - 356 3049, LOJA NL15 | | | BELO HORIZONTE | MG | 30320-900 | Brazil |
| Peace, Jason | | Address Redacted | | | | | | |
| Peak Scientific | | 19 Sterling Road, Suite # 1 | | | Billerica | MA | 01862 | |
| PEAK, LLC, AS REPRESENTATIVE | | 170 WEST SHIRLEY AVENUE, SUITE 207 | | | WARRENTON | VA | 20186 | |
| Pearl Dworkin | | Address Redacted | | | | | | |
| Peddiraju, Sarika Raj | | Address Redacted | | | | | | |
| Peeke Scientific | | 936B 7th Street, #304 | | | Novato | CA | 94945 | |
| Peet's Coffee & Tea | | 1400 Park Avenue | | | Emeryville | CA | 94608 | |
| Pena, Cristina | | Address Redacted | | | | | | |
| Penaloza, Ireri | | Address Redacted | | | | | | |
| Pencil One | | 275 Centre St. Unit 17 | | | Holbrook | MA | 02343 | |
| Pencreative-Publicidade, Lda | | Av. Central de Guilhufe 1086/cave | | | Penafiel | | 4560-131 | Portugal |
| Penderfund | | Suite 1640 1066 West Hastings St. | | | Vancouver | BC | V6E 3X1 | |
| Penelope & The Beauty Bar / Ondrea Watson | | Address Redacted | | | | | | |
| Penelope & The Beauty Bar/ Kasia Michalski | | Address Redacted | | | | | | |
| Penelope and the Beauty Bar | Kasia Michalski | Penelope and the Beauty Bar | 950 Mason Street | | San Francisco | CA | 94108 | |
| Penelope and the Beauty Bar | Kasia Michalski | Penelope and the Beauty Bar | 411 University St | | Seattle | WA | 98101 | |
| Peng, Madeline | | Address Redacted | | | | | | |
| Penman Consulting Limited | | Stanford Mill | | | Stanford in the Vale | | SN7 8NP | United Kingdom |
| Pennsylvania Department of Revenue | | PO BOX 280905 | | | Harrisburg | PA | 17128 | |
| Penske Business Media, LLC | Fairchild Publishing, LLC | 9th Floor 11175 Santa Monica Blvd | | | Los Angeles | CA | 90025 | |
| Penta International | | 50 Okner Pkwy | | | Livingston | NJ | 07039 | |
| Penta International Corporation | | PO Box 1448 | | | Fairfield | NJ | 07007-1448 | |
| Peony Lim | | Address Redacted | | | | | | |
| Peony Lim | | Address Redacted | | | | | | |
| PEP Printing, Inc dba Premier Press | | 5000 North Basin Ave | | | Portland | OR | 97217 | |
| PEP TROPICAL MIX SRL | | CALLE ALVAREZ GUZMAN S/N | | | SANTO DOMINGO | 01 | 11113 | Dominican Republic |
| Pepper Style, Inc. | | 9306 Civic Center Dr | | | Beverly Hills | CA | 90210 | |
| Pepperjam LLC | | LB 1683 PO Box 95000 | | | Philadelphia | PA | 19195-0001 | |
| Pepsi-Cola | Pepsi Beverages Company | 75 Remittance Drive, Suite 1884 | | | Chicago | IL | 60675-1884 | |
| Percy Works Ltd | | 6 Thornwood Road | | | London | | SE13 5RG | United Kingdom |
| Perez, Adam | | Address Redacted | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Perez, Jill | | Address Redacted | | | | | | |
| Perez, Regina | | Address Redacted | | | | | | |
| Perfect Video Conferencing | | 4065 Watts Street | | | | CA | 94608 | |
| Performance Based Ergonomics Inc | | 484 Lake Park Ave Suite 14 | | | Oakland | CA | 94610 | |
| Perkin Elmer Health Sciences Inc | | 13633 Collection Center Drive | | | Chicago | IL | 60693 | |
| PerkinElmer Informatics Inc. | | 940 Winter Street | | | Waltham | MA | 02451 | |
| Perpetua Labs, Inc. | | 36 Maplewood Ave | | | Portsmouth | NH | 03801 | |
| Perpetua Labs, Inc. | | Suite 28T 680 Mission Street | | | San Francisco | CA | 94105 | |
| PERRARA VENTURES, LLC | | 1180 SAN CARLOS AVE., #717 | | | SAN CARLOS | CA | 94070 | |
| Perrara Ventures, LLC | Attention: Jon Novotny | Goodwin Procter LLP | 3 Embarcadero Center | 28th floor | San Francisco | CA | 94111 | |
| Perrara Ventures, LLC | Barbara Hager | 1180 San Carlos Avenue | #717 | | San Carlos | CA | 94070 | |
| Perrigo Portugal | | Lagoas Park - Edificio 15 - Piso 3 | | | Porto Salvo | | 2740-262 | Portugal |
| Perry Products Corporation | | 25 Hainesport - Mount Laurel Rd. | | | Hainesport | NJ | 08036 | |
| Persiasglo LLC | | 204 Old Bremen Road | | | Carrollton | GA | 30117 | |
| Personal Care Products Council | | 1101 17th St NW #300 | | | Washington DC | DC | 20036-4702 | |
| Personal Care Products Council | | Suite 1200 1620 L Street, NW | | | Washington | DC | 20036 | |
| Personalized Beauty Discovery Inc. | JVN | BFA Industries | 201 Baldwin Ave. | | | San Mateo | CA | 94401 | |
| Personalized Beauty Discovery Inc. | JVN | Personalized Beauty Discovery, Inc. | 201 Baldwin Ave | 2nd Floor | | San Mateo | CA | 94401 | |
| Personalized Beauty Discovery Inc. | JVN | Saddle Creek - Missouri | 6401 E 160th St Belton | | | Belton | MO | 64012 | |
| Personalized Beauty Discovery Inc. | JVN | Saddle Creek - North Carolina | 6420 Saddle Creek Court | | | Harrisburg | NC | 28075 | |
| Personalized Beauty Discovery Inc. | JVN | Saddle Creek - Texas | Door 301 | 4670 Railhead Road | | Fort Worth | TX | 76106 | |
| Petakoff, Kristin | | Address Redacted | | | | | | |
| Peter Allan | | Address Redacted | | | | | | |
| Peter DeNardo | | Address Redacted | | | | | | |
| Peter Lio | | Address Redacted | | | | | | |
| Peter Yurgel | | Address Redacted | | | | | | |
| Petersen, Andre | | Address Redacted | | | | | | |
| Petersen, James | | Address Redacted | | | | | | |
| Petersen, Nicole | | Address Redacted | | | | | | |
| Petra Flannery | | Address Redacted | | | | | | |
| Petronio Associates | | 7 RUE DEBELLEYME | | | Paris | | 75003 | France |
| Petty Cash Inc | | 505 COURT STREET | #6K | | Brooklyn | NY | 11231 | |
| Peyton Beck | | Address Redacted | | | | | | |
| PFS Global Services UK Limited | | Unit 7, Mountpark Southampton | Wide Lane | | Southampton | | SO18 2FA | United Kingdom |
| PFSweb | | 505 Millennium Drive | | | Allen | TX | 75013 | |
| PG&E | Attn: Bankruptcy/Legal Dept. | PO Box 997300 | | | Sacramento | CA | 95899-7300 | |
| PG&E Co | | PO Box 997300 | | | Sacramento | CA | 95899-7300 | |
| Pham, Dau | | Address Redacted | | | | | | |
| Pharma Contracting Inc. | | 2517 Delaney Avenue | | | Wilmington | NC | 28403 | |
| Pharma Contracting, Inc. | | 2517 Delaney Ave | | | Wilmington | NC | 28403 | |
| Pharma COS SRL | | via volta 7 | | | Caravaggio | | 24043 | Italy |
| Pharma Developability Solutions | Rheology Testing Services | 103 Nettle Ridge | | | Chapel Hill | NC | 27517 | |
| Phase Five Partners, LP | | 10th Floor 800 Third Avenue | | | New York | NY | 10022 | |
| Phenomenal Women | | 912 Cole Street | | | San Francisco | CA | 94117 | |
| Phenomenex Inc | | PO Box 749397 | | | Los Angeles | CA | 90074 | |
| Philip B. Klepak | | Address Redacted | | | | | | |
| Philippa Usher | | Address Redacted | | | | | | |
| Philippe Boisseau | | Address Redacted | | | | | | |
| Phillip Romano | | Address Redacted | | | | | | |
| Phillips, Kelsey | | Address Redacted | | | | | | |
| Phoenix Bioinformatics Corporation | | Suite 200 39899 Balentine Dr. | | | Newark | CA | 94560 | |
| Photogenics Media, LLC | | 665 Rose Ave | | | Venice | CA | 90291 | |
| Piacente, Stephanie | | Address Redacted | | | | | | |
| Pickering, Jennifer | | Address Redacted | | | | | | |
| Piedad, Aine | | Address Redacted | | | | | | |
| Piedmont Natural Gas | | PO Box 1246 | | | Charlotte | NC | 28201 | |
| Piedmont Natural Gas | Attn: Bankruptcy/Legal Dept. | PO Box 1246 | | | Charlotte | NC | 28201 | |
| Piette, Lindsay | | Address Redacted | | | | | | |
| Pillari, Laura | | Address Redacted | | | | | | |
| PIMS New York, Inc. | | 20 West 36th street | | | New York | NY | 10018 | |
| Pin, Armelle | | Address Redacted | | | | | | |
| Pine River Master Fund Ltd. | | 7th Floor 601 Carlson Parkway | | | Minnetonka | MN | 55305 | |
| Pineda, Kris | | Address Redacted | | | | | | |
| Pinel, Dominic | | Address Redacted | | | | | | |
| Pinheironeto Advogados | | R. Hungria, 1100-01455-000 | | | Sao Paulo | SP | 1100-0145 | Brazil |
| Pinnacle Storage of Leland | LIP Mini Storage LLC | 2011 Enterprise Dr. | | | Leland | NC | 28451 | |
| Pinterest, Inc | | 651 Brannan Street | | | San Francisco | CA | 94107 | |
| PIONEER HITECH MFG CO.,LTD | | 064, 4th Floor Building A, No 511 | West Avenue of Xintang, Xintang Town,Zengcheng | | Guangzhou | | 511340 | China |
| Pioneer Sales Company | | PO BOX 312 | | | East Longmeadow | MA | 01028 | |
| Pissarra Cogo, Juliana | | Address Redacted | | | | | | |
| PitchBook Data, Inc. | | Suite 1200 901 5th Ave | | | Seattle | WA | 98164 | |
| Pitera, Douglas | | Address Redacted | | | | | | |
| Pitney Bowes | Global Financial Services LLC | PO Box 371887 | | | Pittsburgh | PA | 15250-7887 | |
| Pitts, Danielle | | Address Redacted | | | | | | |
| Pivit Global Inc. | | Suite B 826 De la Vina St | | | Santa Barbara | CA | 93101 | |
| PJ Mattan | | Address Redacted | | | | | | |
| PKG Group LLC | c/o YonWoo International | 1875 Century Park East, Suite 2240 | | | Century City | CA | 90067 | |
| PKN Caps and Polymers (P) Ltd. | | Shed no 24, 2nd Phase | | | Harohalli | | 562112 | India |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Plahn, Elizabeth | | Address Redacted | | | | | | |
| Planet Equity Group LLC | | 4016 Flowers Rd | | | Atlanta | GA | 30360 | |
| Planet Equity Group LLC | IT Works Recruitment Inc | Suite 201 800 Hillgrove Ave | | | Western Springs | IL | 90558 | |
| Plank | | 98 Broadway | | | Oakland | CA | 94607 | |
| PlanSource | | Suite 203 101 S. Garland Ave. | | | Orlando | FL | 32821 | |
| Plant: USRS | | Address Redacted | | | | | | |
| Plantaysia, Inc. | | Apt. 12 1606 West Ave | | | Miami Beach | FL | 33139 | |
| Planting Justice | | 319 105th Ave | | | Oakland | CA | 94603 | |
| Plasky, Joseph Christopher | | Address Redacted | | | | | | |
| Plasky,Joseph Christopher | | Address Redacted | | | | | | |
| Platform Agency | | Singel 512 II | | | Amsterdam | Noord Holland | 1017 AX | Netherlands |
| Platinum Pixie LLC | | 4046 Lilac Road | | | Allentown | PA | 18103 | |
| Please Respect Our Neighbors Inc. | | 59 Jefferson St. | #211 | | Brooklyn | NY | 11206 | |
| Plotly Technologies Inc. | | 118 - 5555 ave de Gaspe | | | Montreal | QC | H2T 2A3 | Canada |
| Plus More Group LLC | | 350 Fifth Avenue, 38th FL | | | New York | NY | 10118 | |
| PM Business Advisors LLC | | 333 Westchester Avenue | | | White Plains | NY | 10604 | |
| PMG Worldwide LLC v. Amyris Clean Beauty, Inc | Davis+Gilbert LLP | Jshua E. Epstein | Eva M. Jimenez | 1675 Broadway | NY | NY | 10019 | |
| PMG Worldwide, LLC | | 2845 W. 7th St | | | Fort Worth | TX | 76107 | |
| PMG Worldwide, LLC | | 2845 W. 7th St | | | Fort Worth | TX | 76107 | |
| PNC Equipment Finance | | P.O. Box 51657 | | | Los Angeles | CA | 90051-5957 | |
| Pohuja, Natasha | | Address Redacted | | | | | | |
| Point Made Learning, LLC | | Suite 6206 600 Carraway Crossing | | | Chapel Hill | NC | 27516 | |
| Point Systems Inc | | 870 Market Street, Suite 1284 | | | San Francisco | CA | 94102 | |
| Pok, Eumi | | Address Redacted | | | | | | |
| Polaris Intermodal | Evans Delivery Company, Inc. | PO BOX 62892 | | | Baltimore | MD | 21264-2892 | |
| Pôle logistique BM LE BON MARCHE - Beauté 38 | | Address Redacted | | | | | | |
| Pollack, Neil | | Address Redacted | | | | | | |
| Pollak, Sheila | | Address Redacted | | | | | | |
| Polly Hill | | Address Redacted | | | | | | |
| Polycarbin, Inc. | | 2735 Greenwood Drive | | | San Pablo | CA | 94806 | |
| Polykon Manufacturing | | 6201 Engineered Wood Way | | | Sandston | VA | 23150 | |
| Polyscience Consulting | | 22530 Itasca St | | | Chatsworth | CA | 91311 | |
| Ponnath, Edith | | Address Redacted | | | | | | |
| Pool Represents LLC | | 401 Broadway | Suite 1400 | | New York | NY | 10013 | |
| POOSH LLC | | 21731 Ventura Boulavard, Suite 300 | | | Woodland Hills | CA | 91364 | |
| Pop Up Mob LLC | | 72 Allen St | | | New York | NY | 10002 | |
| Pope Scientific Inc | | 351 N Dekora Woods Blvd | | | Saukville | WI | 53080-1684 | |
| Poppin Inc. | | 16 Madison Square West | Floor 3 | | New York | NY | 10010 | |
| PoppingFun, Inc. | | 1344 Constitution Drive | | | Neenah | WI | 54956 | |
| Porocel Holdings | | 1 Landy Lane | | | Reading | OH | 45215 | |
| Portia Smith | | Address Redacted | | | | | | |
| Porton Pharma Solutions Ltd. | | 1 Fine Chemical Zone, Chongqing Che | | | Chongqing | 320 | 401221 | China |
| Portugal CMO | Amyris Bioproducts Portugal, Unipes | Rua Diogo Botelho, 1327 | | | Porto | | 4169-005 | Portugal |
| Poshly Inc. | | #103 1830 Lakeshore Ave. | | | Oakland | CA | 94606 | |
| Positive Luxury Limited | | 81 Leonard Street | | | London | | EC2A 4QS | United Kingdom |
| Post, Deborah | | Address Redacted | | | | | | |
| Potter Anderson & Corroon LLP | | 6th Floor 1313 N MARKET ST | | | WILMINGTON | DE | 19801-6101 | |
| Poulos, Argiro | | Address Redacted | | | | | | |
| POUSADA MARIA FLOR | | ALAMEDA PAU D ARCO 508 | | | FERNANDO DE NORONHA | PE | 53990-000 | Brazil |
| Powell-Hayre, Catherine | | Address Redacted | | | | | | |
| Power Conversion Technology, LLC | | 316 Abbotsford Ct | | | Charlotte | NC | 28270 | |
| Power Design District LLC | | 767 5th Ave | 12th Floor | | New York | NY | 10153 | |
| PowerReviews | | 1 N Dearborn Suite 800 | | | Chicago | IL | 60602 | |
| PowerSpeaking, Inc. | | 1233 Harrison Ave. | | | Redwood City | CA | 94062 | |
| Powertemp Services | | 1601 South College Rd. Suite 201 | | | Wilmington | NC | 28403 | |
| PR Newswire Association LLC | | 350 Hudson Street, Suite 300 | | | New York | NY | 10014 | |
| Practising Law Institute | | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| Prager Metis CPAs, LLC | | 14 Penn Plaza | Suite 1800 | | New York | NY | 10122 | |
| Praxair Inc | | 186-Praxair Distribution Inc | Depart LA 21511 | | Pasadena | CA | 91185-1511 | |
| PRC Inc | | 10093 S Prosperity Road | | | West Jordan | UT | 84081 | |
| Precision Electronics, Inc | | 1048 Main Avenue Drive NW | | | Hickory | NC | 28601 | |
| Precision IBC Inc | | 8054 McGowin Dr | | | Fairhope | AL | 36532 | |
| Precision Measurements Inc. | | 1630 Zanker Road | | | San Jose | CA | 95112 | |
| Precision Painting Plus | Blue Chip Painting | Suite 310 825 East Gate Blvd | | | Garden City | NY | 11530 | |
| Preece-Scaringe, Ann | | Address Redacted | | | | | | |
| Premi SpA | | Via Gena 16 | | | Gessate | Lombardia | 20060 | Italy |
| PREMIER + LTD | | 222 Kensal Road | Studio 133, Canalot Studios | | London | | W10 5BN | United Kingdom |
| Premier Displays and Exhibits, Inc | | 5275 W. Diablo Drive | Suite A2 | | Las Vegas | NV | 89118 | |
| Premier Model Management Limited | | 40-42 Parker Street | | | London | | WC2B 5PQ | United Kingdom |
| Premier Title Agency, LLC | | 55 Cherry Lane | Suite 200 | | Carle Place | NY | 11514 | |
| Premium Beauty Brands GmbH | Premium Beauty Brands GmbH | Spichernstr. 6 | | | Cologne Northrine | Westphalia | 50672 | Germany |
| Premium Beauty Brands GmbH | | Address Redacted | | | | | | |
| Premium Retail Services, Inc. | | 618 Spirit Drive | | | Chesterfield | MO | 63005 | |
| President Enterprise | Lotus Labels | 700 Columbia Street | | | Brea | CA | 92821 | |
| Presidio Search Partners | C/O John Postlethwaite | 5471 Tara Drive | | | Clayton | CA | 94517 | |
| Presperse Corporation | | 19 Schoolhouse Rd | | | Somerset | NJ | 08873 | |
| Presquim Ltda. | | Cra. 13 No. 90-36 Of. 702 | | | Bogota | 11 | | Colombia |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pressure Chemical Co | | 3419 Smallman Street | | | Pittsburgh | PA | 15201 | |
| Pressworks | | Ste#100A 440 Boulder Court | | | Pleasanton | CA | 94566 | |
| Prestige Lens Lab | C/O Kenneally Optics Inc | 338 N Canal St Ste 14 | | | South San Francisco | CA | 94080 | |
| Presto Packaging Solutions LLC | | 223 S. Dean Street | | | Englewood | NJ | 07631 | |
| Price, Chelsea | | Address Redacted | | | | | | |
| PricewaterhouseCoopers LLP | | PO Box 514038 | | | Los Angeles | CA | 90051-4038 | |
| Pride, Mary | | Address Redacted | | | | | | |
| Pridgen Brothers Contractors Inc. | | P.O. Box 39 | | | Whiteville | NC | 28472 | |
| Prima Beaute | | 21 Rue Dugommier | | | Paris | | 75012 | France |
| Priminent | Primary Products Ingredients Americ | 5450 Prarie Stone Parkway | | | Hoffman Estates | IL | 60192 | |
| Princeton Consumer Research Corp | | Suite 120 9600 Koger Blvd N | | | Saint Petersburg | FL | 33702 | |
| Principal Life Insurance Co. | | Dept 900, P O Box 14416 | | | Des Moines | IA | 50306-3516 | |
| Prine, Danny | | Address Redacted | | | | | | |
| Pringle, Candace | | Address Redacted | | | | | | |
| Prinova US LLC | | 285 E. Fullerton Avenue | | | Carol Stream | IL | 60188 | |
| Print & Contact, Inc. | | 28 Marcy Ave | Unit 1 | | Brooklyn | NY | 11211 | |
| PRINTPAPA | | 1920 Lafayette Street | Unit L | | Santa Clara | CA | 95050 | |
| Priority Fulfillment Services, Inc. | | 505 Millennium Drive | | | Allen | TX | 75013 | |
| Priscilla Gragg Photography Inc. | | 93 Woodmont Ct | | | Danville | CA | 94526 | |
| PRM Agency | | 3 Archie Street | | | London | | SE1 3JT | United Kingdom |
| ProcessHQ Inc | | 410 N. Varney Street | | | Burbank | CA | 91502 | |
| ProcessHQ, Inc. | ProcessHQ.COM | 410 N. Varney Street | | | Burbank | CA | 91502 | |
| Product Investigations Inc | | 151 East 10th Avenue | | | Conshohocken | PA | 19428 | |
| Product Safety Labs, Inc. | | 2394 US HWY 130 | | | Dayton | NJ | 08810 | |
| Productiv | | Address Redacted | | | | | | |
| Products By O2, Inc | | Suite 300 3020 High Ridge Road | | | Boynton Beach | FL | 33426 | |
| Proffitt, William | | Address Redacted | | | | | | |
| Proforma | | P.O. Box 640814 | | | Cincinnati | OH | 45264-0814 | |
| Progent Corp | | PO Box 254737 | | | Sacramento | CA | 95865-4737 | |
| Progressive Business Publications | C/O American Future Systems Inc | 370 Technology Drive | | | Malvern | PA | 19355 | |
| Projector Lamps LLC | | 210 Gale Ln | | | Kennett Square | PA | 19348 | |
| ProLighting Ltd | | 6-8 Hemming St | | | London | | E1 5BL | United Kingdom |
| ProPac | | 683 Vivian Drive | | | Livermore | CA | 94550 | |
| Property / Project Manager | Attn: Robert Calderon | 375 Park Avenue | 10th Floor | | New York | New York | 10152 | |
| Property / Project Manager | Attn: Robert Calderon | Attn: Robert Calderon | 375 Park Avenue | 10th Floor | New York | NY | 10152 | |
| ProPharma Group The Netherlands | Xpure | P.O. Box 255 | | | Leiden | | 2316 ZL | Netherlands |
| Pro-Seal, Inc. | | P.O. Box 358 | | | Riegelwood | NC | 28456 | |
| Proteome Software Inc | | Suite 10 1340 SW Bertha Blvd | | | Portland | OR | 97219 | |
| Proteus Fund Inc. | | 15 Research Drive, Suite B | | | Amherst | MA | 01002 | |
| PROTHERAGEN INC | C/O ALFA CHEMISTRY | 2200 Smithtown Avenue, Room 1 | | | Ronkonkoma | NY | 11779-7329 | |
| Protiviti Inc | | 12269 Collections Center Dr | | | Chicago | IL | 60693 | |
| Proton Energy Systems, Inc | Proton OnSite | 10 Technology Drive | | | Wallingford | CT | 06492 | |
| Proulx, Jade | | Address Redacted | | | | | | |
| Public Company Acct Oversight Board | | PO Box 418631 | | | Boston | MA | 02241-8631 | |
| Publicide Inc | | 250 W 40th Street | 8th Floor | | New York | NY | 10018 | |
| Pugliese, Adriana | | Address Redacted | | | | | | |
| Pulse Combustion Systems | Pulse Holdings LLC | 1509 W Red Baron Rd | | | Payson | AZ | 85541 | |
| PumpSource USA | | 5020 Bleecker Street | | | Baldwin Park | CA | 91706 | |
| Purchase Power | C/O The Pitney Bowes Bank Inc | PO Box 371874 | | | Pittsburgh | PA | 15250-7874 | |
| Purdue University | Sponsored Program Services | 23510 Network Place | | | Chicago | IL | 60673-1235 | |
| Purecane.com | | 5885 Hollis St, Ste 100 | | | Emeryville | CA | 94608 | |
| PureCircle Limited | | 200 West Jackson Blvd. 8th Floor | | | Chicago | IL | 60606 | |
| Purecircle Mexico SA DE CV | | San Nicolas 56 | | | TLALNEPANTLA | MEX | 54030 | Mexico |
| PureCircle Sdn Bhd | | 23149 PT Lengkuk Teknologi | | | Bandar Enstek | SER | 71760 | Malaysia |
| PureCircle Trading Sdn Bhd | | 3 Level 22, Mercu | | | Kuala Lumpur | KUL | 59200 | Malaysia |
| PureCircle Trading SDN BHD | | No. 9 Jalan P. Ramlee | | | Kuala Lumpur | KUL | 50250 | Malaysia |
| PURECIRCLE USA INC | | 5 WESTBROOK CORPORATE CENTER | | | WESTCHESTER | IL | 60154 | |
| Purecircle USA, Inc | | 5 Westbrook Corporate Center | | | Westchester | IL | 60154 | |
| PureForm Global, Inc. | | 5700 Melrose ave #208 | | | Los Angeles | CA | 90038 | |
| Purolite LLC | Ecolab Inc. | PO Box 824075 | | | Philadelphia | PA | 19182-4075 | |
| PURPLE- ALEX WATSON | | Address Redacted | | | | | | |
| Purple PR USA, Inc. | | 322 Eight Avenue | 12A | | New York | NY | 10001 | |
| Pyle, Marybeth | | Address Redacted | | | | | | |
| Qadri, Syed | | Address Redacted | | | | | | |
| QDiligence LLC | | 1600 Golf Road | | | Rolling Meadows | IL | 60004 | |
| Qiagen Inc | | PO Box 5132 | | | Carol Stream | IL | 60197 | |
| QIMA (US), LLC | | 352 Sonwill Dr | | | Buffalo | NY | 14225 | |
| QInstruments GmbH | | Loebstedter Str. 101 | | | Jena | | 7749 | Germany |
| Qorpak | Berlin Packaging LLC | 2300 Sweeney Dr. | | | Clinton | PA | 15026 | |
| Qosmedix | | 2002-Q Orville Drive North | | | Ronkonkoma | NY | 11779 | |
| Qosmedix | Qosina | 95-Q Executive Drive | | | Edgewood | NY | 11717 | |
| QSC Facility Services | | P.O. Box 96 | | | Hampstead | NC | 28443 | |
| Qualipac America Corp. | | One Garret Montain Plaza, Suite 502 | | | Little Falls | NJ | 07424 | |
| Quality Carriers Inc | | 4910 Paysphere Circle | | | Chicago | IL | 60674-4910 | |
| Quality Chemical Laboratories LLC | | 3400 Enterprise Drive | | | Wilmington | NC | 28405 | |
| Quality In Place, LLC | | 201 Frankel Lane | | | Sebastopol | CA | 95472 | |
| Quality Resourcing Services, LLC | | 211 Kennedy Drive 2nd Floor - Ste B | | | Putnam | CT | 06260 | |
| Qualtrics LLC | | 333 West River Park Dr. | | | Provo | UT | 84604 | |
| Quantum Market Research, Inc. | Quantum Workplace | STE 401 13810 FNB Parkway | | | Omaha | NE | 68154 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quaxar | | 2222 Ponce de LeÃ³n Blvd. | | | Miami | FL | 33134 | |
| Quest Diagnostics Health & Wellness | | 10101 Renner Blvd | | | Lenexa | KS | 66219 | |
| Questex, LLC | | 685 3RD AVENUE | | | New York | NY | 10017 | |
| Quiet Logistics, Inc. | | 64 Jackson Road | | | Devens | MA | 01434 | |
| Quimosing, Ina | | Address Redacted | | | | | | |
| Quinn Emanuel Urquhart & Sullivan | | 5th Floor 555 Twin Dolphin Drive | | | Redwood Shores | | 94065 | |
| Quintara Biosciences | | 1569 Solano Ave #268 | | | Berkeley | CA | 94707 | |
| R.C. Davis Co Inc | | 80 SMith ST. | | | Farmingdale | NC | 11735 | |
| R.D. Laboratories, Inc. | | 204 Lange Drive | | | Washington | MO | 63090 | |
| R.F. MacDonald Co | | 25920 Eden Landing Road | | | Hayward | CA | 94545 | |
| R.R. Donnelley & Sons Company | | Suite 3600 35 W Wacker Drive | | | Chicago | IL | 60601 | |
| Rachael Chen | | Address Redacted | | | | | | |
| RACHAEL FUSS c/o Artists Agency | | Address Redacted | | | | | | |
| Rachel Bolton | | Address Redacted | | | | | | |
| Rachel Brand | | Address Redacted | | | | | | |
| Rachel Chandler | | Address Redacted | | | | | | |
| Rachel Kushnick / ShopBop | | Address Redacted | | | | | | |
| Rachel Lowder | | Address Redacted | | | | | | |
| Rachel Retouching LLC | | #221-9687 818 SW 3rd Ave | | | Portland | OR | 97204 | |
| Racher Press Inc | | 12th FL Address 1 126 Fifth Ave | | | New York | NY | 10011 | |
| Racher Press Inc dba Chain Drug Review/MMR | Chain Drug Review/MMR | 126 Fifth Ave 12th fl | | | New York | NY | 10011 | |
| Radim Pesko Limited | | Unit 3B Building One, Canonbury Yard, 190A New North Road | | | London | | N1 7BJ | United Kingdom |
| Raetz, Lauren | | Address Redacted | | | | | | |
| Rafael Daly | | Address Redacted | | | | | | |
| Rafi Sereshki, Banafsheh | | Address Redacted | | | | | | |
| Ragan, Christina | | Address Redacted | | | | | | |
| RainbowWave Retail Ltd 'Mouki Mou' | RainbowWave Retail Ltd | 146 Royal College Street | | | London | | NW1 0TA | United Kingdom |
| RainbowWave Retail Ltd 'Mouki Mou' | RainbowWave Retail Ltd 'Mouki Mou' | 29 Chiltern Street | | | London | | W1U 7PL | United Kingdom |
| Rainin Instrument, LLC | | Lockbox No. 13505 | | | Neward | NJ | 07188-0505 | |
| Raizen Energia S/A | | Avenida Faria Lima, 4100, 11º Andar | | | São Paulo | SP | 04538-132 | Brazil |
| Rajaraman, Vishwanathan | | Address Redacted | | | | | | |
| Rajneet Sodhbans | | Address Redacted | | | | | | |
| Rajni Jacques | | Address Redacted | | | | | | |
| Rakuten Advertising | | 215 PARK AVE S FL 9 | | | New York | NY | 10003 | |
| Rakuten Marketing | | 6985 S UNION PARK CENTER | Ste 300 | | MIDVALE | UT | 84047 | |
| Rakuten Marketing | | 6985 S UNION PARK CENTER | Ste 300 | | MIDVALE | UT | 84047 | |
| Rakuten Marketing dba Rakuten Adv. | Rakuten USA, Inc. | SUITE 300 6985 S UNION PARK CENTER | | | MIDVALE | UT | 84047 | |
| Rakuten USA Inc | | PO Box 415613 | | | Boston | MA | 02241-5613 | |
| Ralph Alexander, Riverstone LLC | | Address Redacted | | | | | | |
| Ramanujam, Balaji | | Address Redacted | | | | | | |
| Ramboll US Corporation | | 4350 N. Fairfax Drive Suite 300 | | | Arlington | VA | 22203 | |
| Ramchandran, Divya | | Address Redacted | | | | | | |
| Ramirez, Matthew | | Address Redacted | | | | | | |
| Ramos, Cynthia | | Address Redacted | | | | | | |
| Randolph Newman | | Address Redacted | | | | | | |
| Randolph, Tina | | Address Redacted | | | | | | |
| Randstad | | PO Box 894217 | | | Los Angeles | CA | 90189-4217 | |
| Randy Rigg | | Address Redacted | | | | | | |
| Rao, Natasha | | Address Redacted | | | | | | |
| Rapid Displays, Inc | | 3880 Paysphere Circle | | | Chicago | IL | 60674 | |
| Rapid Eye / Attn: Eddie Wrey | | Address Redacted | | | | | | |
| Rapid7 LLC | | Rapid7 LLC Lockbox PO Box 347377 | | | Pittsburgh | PA | 15251-4377 | |
| RAQUEL PEIXOTO MARTINS | | Address Redacted | | | | | | |
| Rasaan Wyzard | | Address Redacted | | | | | | |
| Rated R Media LLC | | 111 poplar lane | | | Kunkletown | PA | 18058 | |
| Rave Mobile Safety | C/O Rave Wireless, Inc. | 492 Old Connecticut Path 2nd Floor | | | Framingham | MA | 01701 | |
| Ravindran, Srinath | | Address Redacted | | | | | | |
| Ravula, Anupa | | Address Redacted | | | | | | |
| Raw Indulgence, Ltd. | | 525 Executive Blvd. Suite 205 | | | Elmsford | NY | 10523 | |
| Raymond N Williams | | Address Redacted | | | | | | |
| Raymundos Food Group, LLC | | 7424 S Lockwood Ave | | | Bedford Park | IL | 60638 | |
| Raynie Flores /Bluemercury | | Address Redacted | | | | | | |
| RB Tools USA LLC | | 74A Stonehill Rd | | | OSwego | IL | 60543 | |
| RCA Beauty LLC | | 145 World of Tennis Square | | | Lakeway | TX | 78738 | |
| Reaction Retail / Attn: Luxepack samples/Janet | | Address Redacted | | | | | | |
| Real Leaders, Inc | | Unit 15 5328 Yacht Haven Grande | | | St. Thomas | | 00802 | US Virgin Islands |
| Rebecca Bartlett LLC | Bartlett Brands | 84 Mangels Avenue | | | San Francisco | CA | 94131 | |
| Rebecca DeMarco / FWRD | | Address Redacted | | | | | | |
| Rebecca Smith | | Address Redacted | | | | | | |
| Rebecca Somers | | Address Redacted | | | | | | |
| Rebecca Suhrawardi | | Address Redacted | | | | | | |
| Red Antler LLC | | 20 Jay Street | | | Brooklyn | NY | 11201 | |
| Red Eye Productions, Inc. | | 5363 La Gorce Drive | | | Miami Beach | FL | 33140 | |
| Redfield IP, Professional Corporati | | 1580 Canada Lane | | | Woodside | CA | 94062 | |
| Redi Set Diagnostics | | 822 Hampton Dr | | | Venice | CA | 90291 | |
| RedLine Solutions, Inc. | | Suite 501 3350 Scott Blvd. | | | Santa Clara | CA | 95054 | |
| RedUmbrella Group Inc. | | 725 Grandview Ave. | | | Martinez | CA | 94553 | |
| Reed Exhibitions Ltd | | 435 Stratford Road | | | Shirley Solihull | | B90 4AA | United Kingdom |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reed Technology and Information | | 7 Walnut Grove Drive | | | Horsham | PA | 19044 | |
| Reeves Welding | | 5479 Gooseneck Road | | | Riegelwood | NC | 28456 | |
| Referente, Cheryl | | Address Redacted | | | | | | |
| Refinery29, Inc. | | 225 Broadway 23rd Floor | | | New York | NY | 10007 | |
| Refurbco Inc | | 226 Washington Street | | | Mount Vernon | NY | 10553 | |
| REGA COMERCIO DE MODA E ACESSORIOS | | AV. TANCREDO NEVES 3133, Loja 2144 | | | SALVADOR | BA | 41820-021 | Brazil |
| Regents of the University of Califo | University of California Berkeley | 2195 Hearst Avenue, Room 159 | | | Berkeley | CA | 94720 | |
| Regents of the University of California (San Diego Campus) | | 9500 Gilman Drive #0940 | | | La Jolla | CA | 92093 | |
| REGGISENO LTDA - EPP | | R PADRE CARAPUCEIRO 777 | | | RECIFE | PE | 51020-280 | Brazil |
| Regi US Inc. | | 8 Fairfield Crescent | | | West Caldwell | NJ | 07006 | |
| Regina Sanches / Costa Brazil | | Address Redacted | | | | | | |
| Registrar Corp | | 144 Research Drive | | | Hampton | VA | 23666 | |
| REID architecture PLLC | | 104 Vanderbilt Street | | | Brooklyn | NY | 11218 | |
| Reid Architecture PLLC v. Amyris, Inc. | Offit Kurman, P.A. | Peter E. Sayer | 590 Madison Avenue | 6th Floor | NY | NY | 10022 | |
| Reif, David | | Address Redacted | | | | | | |
| Ren Skincare | | 1090 King Georges Post Rd. | Suite 505 | | Edison | NJ | 08837 | |
| Renata De Abreu LLC | | 152 Sunny Isle Blvd | Unit 121 | | Sunny Isle Beach | FL | 33160 | |
| Renee Keel | | Address Redacted | | | | | | |
| Renfield | Davis & Gilbert | Richard S. Eisert | | 1675 Broadway | New York | NY | 10019 | |
| Renfield Manufacturing LLC | | 4649 Aircenter Circle | Suite 101 | | Reno | NV | 89502 | |
| Renmatix, Inc. | | 660 Allendale Rd. | | | King of Prussia | PA | 19406-1418 | |
| REOTEMP INSTRUMENT | | 10656 ROSELLE ST | | | SAN DIEGO | CA | 92121 | |
| Repco | | 1835 E North St | | | Salina | KS | 67401 | |
| Reprints Desk, Inc. | | Suite 165 15821 Ventura Blvd. | | | Encino | CA | 91436 | |
| REPUBLIC RETAILERS | Costa Brazil | MILO HAWAII | 675 Auahi Street #126 | | | Honolulu | HI | 96813 | |
| REPUBLIC RETAILERS | Costa Brazil | REPUBLIC RETAILERS - Costa Brazil | 4211 WAIALAE AVENUE, #6050 | | | HONOLULU | HI | 96816 | |
| REPUBLIC RETAILERS | Costa Brazil | SURFCAMP HAWAII | 65-1227 OPELO RD, #A1 | | | Kamuela | HI | 96743 | |
| RESCUE SPA PHILADELPHIA | RESCUE SPA PHILADELPHIA | 1601 Walnut Street | Floor 3 | | Philadelphia | PA | 19102 | |
| Research Product International Corp | | 410 N Business Center Dr | | | Mt Prospect | IL | 60056 | |
| Restaurant Associates Inc | | 132 WEST 65TH STREET | | | New York | NY | 10023 | |
| Restek Corp | | PO Box 4276 | | | Lancaster | PA | 17604 | |
| Revel Management Group, LLC | | 3756 W Ave 40 | Suite K140 | | Los Angeles | CA | 90065 | |
| Revenue of Inspiration | | Revenue of Inspiration | 651 American Oaks Ave | | Thousand Oaks | CA | 91320 | |
| Revolve | Costa Brazil | Eminent, Inc. dba Revolve Clothing | 12889 Moore St | | | Cerritos | CA | 90703 | |
| Revolve | Costa Brazil | Kandice Hansen | 4107 Bouton Drive | | | Lakewood | CA | 90712 | |
| Revolve | Costa Brazil | Mara Watkins / Revolve | Mara Watkins | 2555 Main Street | Unit 3010 | Irvine | CA | 92614 | |
| Revolve | Costa Brazil | Vida Stout | 2632 Coleridge Dr | | | Los Alamitos | CA | 90720 | |
| RewardStyle Inc. | | 3102 Oak Lawn Ave | Suite 900 | | Dallas | TX | 75219 | |
| Reynolds, Ashley | | Address Redacted | | | | | | |
| RGA Enterprises, Inc. | | 4001 Performance Rd. | | | Charlotte | NC | 28214 | |
| RGH Enterprises, LLC | Cardinal Health at-Home Distribution Center/FSA Store | Northland Park, Building III, Suite 100 | 12600 NE 40th Street | | Kansas City | MO | 64161 | |
| RGH Enterprises, LLC | RGH Enterprises, LLC | 1810 Summit Commerce Park | | | Twinsburg | OH | 44087 | |
| Rheonics, Inc. | | Suite 100 3 SUgar Creek Center Blvd | | | Sugarland | TX | 77478 | |
| Rhode, Erin | | Address Redacted | | | | | | |
| RHW / Attn: Kimberly Fernandes | | Address Redacted | | | | | | |
| Ribeiro, Isabel | | Address Redacted | | | | | | |
| Ricari Studios | | Address Redacted | | | | | | |
| Ricari Studios / Attn: Alex Holt | | Address Redacted | | | | | | |
| RICCI YUMANG | | Address Redacted | | | | | | |
| RICEFER EQUIPAMENTOS INOX LTDA | | ROD RSC 470 SN | | | GARIBALDI | RS | 95720-000 | Brazil |
| Richard Benn III | | Address Redacted | | | | | | |
| Richard Cohen MD MPH Inc | | PO Box 3717 | | | Saratoga | CA | 95070 | |
| Richard Mirabile | | Address Redacted | | | | | | |
| Richard R Younkers | | Address Redacted | | | | | | |
| Richards, Layton & Finger, P.A. | | One Rodney Square | | | Wilmington | DE | 19801 | |
| Richards, Peter | | Address Redacted | | | | | | |
| Richberg, Amanda | | Address Redacted | | | | | | |
| Riches, Michelle | | Address Redacted | | | | | | |
| Rick Schottenfeld | | Address Redacted | | | | | | |
| Riedesel, Kindra | | Address Redacted | | | | | | |
| Rieke LLC | | 4832 Azusa Canyon Road | Suite A | | Baldwin Park | CA | 91706 | |
| Rienzo, Matthew | | Address Redacted | | | | | | |
| Riffyn, Inc. | | 1581 Trestle Glen Rd. | | | Oakland | CA | 94610 | |
| Riker Danzig Scherer Hyland Perrett | | Headquaters Plaza 1 Speedwell Ave | | | Morristown | NJ | 07962-1981 | |
| Rikke Krefting | | Address Redacted | | | | | | |
| RIKKI FERRAR | | Address Redacted | | | | | | |
| RIM Bio, Inc. | | P.O. box 78351 | | | Seattle | WA | 98178 | |
| Rim, Jenny | | Address Redacted | | | | | | |
| RIND Print | | 172 Canyon Road | | | Newbury Park | CA | 91320 | |
| RinLaures LLC | | Suite 3W 320 W. Ohio St. | | | Chicago | IL | 60654 | |
| Rion Designs Inc. | | 518 Technology Way | | | Napa | CA | 94558 | |
| Rise Exhibits & Environments | | 1021 W 3160 S | | | South Salt Lake | UT | 84119 | |
| Rivera Earl, Cristina | | Address Redacted | | | | | | |
| Rivera, Rowena | | Address Redacted | | | | | | |
| RJIF-LDA | | Rua Central da Lomba, | | | Valongo, Porto | | 4440-309 | Portugal |
| RL COMERCIO DE ROUPAS, MODA | INTIMA E ACESSORIOS LTDA | AV PRESIDENTE ITAMA 3600, LOJA 273 | | | JUIZ DE FORA | MG | 36033-070 | Brazil |
| RNF LLC FSO Rachael Fuss | | 350 Fifth Avenue, 38th Floor | | | New York | NY | 10118 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rob Zangardi | | Address Redacted | | | | | | |
| Robbin Tufano | | Address Redacted | | | | | | |
| Robert E Mason & Associates, Inc. | | 1726 N. Graham St | | | Charlotte | NC | 28206 | |
| Robert H. Field | | Address Redacted | | | | | | |
| Robert Half International, Inc. | C/O Accountemps, RH Legal | PO Box 743295 | | | Los Angeles | CA | 90074 | |
| Robert James Sales | | Address Redacted | | | | | | |
| Robert Lydecker | | Address Redacted | | | | | | |
| Robert Willey | | Address Redacted | | | | | | |
| Roberta Greenspan | | Address Redacted | | | | | | |
| ROBERTO COELHO OKIDA ME | | Address Redacted | | | | | | |
| Roberts Beauty | | Suite 110 9131 Oakdale Ave. | | | Chatsworth | CA | 91311 | |
| Roberts, Bryan | | Address Redacted | | | | | | |
| Robertson, Bryan | | Address Redacted | | | | | | |
| Robertson, Rachel | | Address Redacted | | | | | | |
| Robinson, Claude | | Address Redacted | | | | | | |
| Robinson, Gina | | Address Redacted | | | | | | |
| Roche, Alyssa | | Address Redacted | | | | | | |
| Roche, Christine | | Address Redacted | | | | | | |
| Rock Paper LLC | | 355 1/2 N Genesee Ave | | | Los Angeles | CA | 90035 | |
| Rocket Lawyer Incorporated | | 101 2nd St 4th Fl | | | San Francisco | CA | 94105 | |
| Rod Georgiu | | Address Redacted | | | | | | |
| Rodman Media | Happi | PO Box 69260 | | | Baltimore | MD | 21264-9260 | |
| Rodriguez Porcel, Elisa | | Address Redacted | | | | | | |
| Rodriguez, Blanca | | Address Redacted | | | | | | |
| Rodriguez-Hernandez, Raquel | | Address Redacted | | | | | | |
| Rodriguez-Hernandez, Vanessa | | Address Redacted | | | | | | |
| Roe, Jessica | | Address Redacted | | | | | | |
| Rogers Excavating and Grading | | 8920 Flat Path NE | | | Leland | NC | 28451 | |
| ROHMA SIDDIQUI | | Address Redacted | | | | | | |
| Romario da Silva Almeida x Ardengui Engenharia Industrial, Sublime Engenharia, Unigra Brasil, Nestlé Brasil - Amyris Fermentação de Performance LTDA | MILENA SOLA ANTUNES | Francisco Paula Santos Street | 30 | Votorantim/SP | | | 18.110-060 | Brazil |
| Romero, Mindy | | Address Redacted | | | | | | |
| Romy Northover | | Address Redacted | | | | | | |
| Ron Johnston | | Address Redacted | | | | | | |
| Ronald Purdy | | Address Redacted | | | | | | |
| Roquette America, Inc. | | 2905 Eagle Way | | | Chicago | IL | 60678-1290 | |
| ROSA NELLY CHAPA CONTRERAS | RUTH NELLY CHAPA CONTRERAS | Mariano Azuela Street | number 149 | Colinas de San Jeronimo neighborhood | municipality of Monterrey | Nuevo León | | |
| Rosa, Samantha | | Address Redacted | | | | | | |
| Rosalie LLC | | Apt 2703 801 s olive st | | | Los Angeles | CA | 90014 | |
| Rosanna Peng | | Address Redacted | | | | | | |
| Rose Callahan Photography | | 104 Minna St. | # 2 | | Brooklyn | NY | 11218 | |
| Rose Crosby | | Address Redacted | | | | | | |
| Rose, McKenzie | | Address Redacted | | | | | | |
| Ross Aronstam & Moritz LLP | | 1313 North Market Street | | | Wilmington | DE | 19801 | |
| Ross Stores, Inc.- Pipette | Ross Stores, Inc. | 5130 Hacienda Drive | | | Dublin | CA | 94568 | |
| rosseel STUDIO / anne-sophie rosseel | | Address Redacted | | | | | | |
| Rossi Builders Inc | | 3127-A Mission St | | | San Francisco | CA | 94110 | |
| Rossi, Joao | | Address Redacted | | | | | | |
| Rossini Neto | | Address Redacted | | | | | | |
| Roth v. Foris Ventures, LLC et al. | Glenn F. Ostrager | Ostrager Chong & Broitman P.C. | 437 Madison | | NY | NY | | |
| Roth v. Foris Ventures, LLC et al. | Robert C. Schubert | Shubert Jonckheer & Kolbe LLP | 2001 Union Street | Suite 200 | San Francisco | CA | 94123 | |
| Rottenberg Lipman Rich, P.C. | | 18th Floor 230 Park Avenue | | | New York | NY | 11377 | |
| Rottenberg Lipman Rich, P.C. | | 230 Park Ave | Suite 1825 | | New York | NY | 10169 | |
| Roudolph Arié Perfumaria E Cosmética SA | Roudolph Arié Perfumaria E Cosmética SA | Estrada de Tires-Manique | Carcavelos | | São Domingos de Rana | | 2776-953 | Portugal |
| Roudolph Arie-Perfumaria Cosmética | | Rua Fernando Pessoa Nº224 | | | São Domingos de Rana | | 2785-264 | Portugal |
| Roundtable on Sustainable Biomatl. | | International Environment House | | | Châtelaine, Geneve | | 1219 | Switzerland |
| Rouse, Lynne | | Address Redacted | | | | | | |
| Rouse,Lynne | | Address Redacted | | | | | | |
| Rowland, Keira | | Address Redacted | | | | | | |
| Roxanne Birnbaum | | Address Redacted | | | | | | |
| Rozins, Melanie | | Address Redacted | | | | | | |
| Rozmiarek, Dale | | Address Redacted | | | | | | |
| RR COMERCIO DE ARTIGOS | DO VESTUARIO LTDA | ST ST SDN CNB CONJ A TERREO LO T 58 | | | BRASILIA | DF | 70077-900 | Brazil |
| RR Donnelley | Donnelley Financial, LLC | PO Box 842282 | | | Boston | MA | 02284-2282 | |
| RR Donnelley & Sons Company | | PO Box 842282 | | | | | | |
| RR Donnelley & Sons Company | RR Donnelley | 35 W Wacker Drive | | | Chicago | IL | 60601 | |
| RS Calibration Services, Inc. | a Trescal Company | 500 1047 Serpentine Lane | | | Pleasanton | CA | 94566 | |
| RSUI Ins. | | | | | | | | |
| RTL Genomics | | Suite B 5901 63rd Street | | | Lubbock | TX | 79424 | |
| Ruales, Erick | | Address Redacted | | | | | | |
| Ruby Has, LLC | | 5 Inez Drive | | | Bayshore, NY | NY | 11706 | |
| Ruder Finn, Inc. | | 425 East 53rd St | | | New York | NY | 10022 | |
| Rudi Fasan | | Address Redacted | | | | | | |
| Rudolph Commercial Interiors, Inc. | RCI | 1125 67th St. | | | Oakland | CA | 94608 | |

Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ruf, Rhonda | | Address Redacted | | | | | | |
| Ruoxin Zhang / Amyris | | Address Redacted | | | | | | |
| Rupert Bowkett | | Address Redacted | | | | | | |
| Rupprecht, Paul | | Address Redacted | | | | | | |
| Russ, Jesse | | Address Redacted | | | | | | |
| Russell, Brett | | Address Redacted | | | | | | |
| Russom, Decoda | | Address Redacted | | | | | | |
| Ruter, Victoria | | Address Redacted | | | | | | |
| Rutherford, Monica | | Address Redacted | | | | | | |
| Ryan Lopes | | Address Redacted | | | | | | |
| Ryan Panchadsaram | | Address Redacted | | | | | | |
| Ryan Sallans, Inc. | | 5028 Burt St | | | Omaha | NE | 68132 | |
| Rytokoski, Mika | | Address Redacted | | | | | | |
| S&P Yard, INC. dba Yard NYC | | 25 Broadway | 2nd FLoor | | New York | NY | 10004 | |
| Saada, Andrew | | Address Redacted | | | | | | |
| Sabah International Inc | | 5925 Stoneridge Drive | | | Pleasanton | CA | 94588-2705 | |
| Sabin Metal Corporation | | 300 Pantigo Place | | | East Hampton | NY | 11937 | |
| Sable Boykin | | Address Redacted | | | | | | |
| Sabril - Sociedade de | Areias e Britas, Lda. | Albergaria dos Doze | | | Pombal | | 3100-081 | Portugal |
| Sabrina Henriquez | | Address Redacted | | | | | | |
| Sabrina Sinclair | | Address Redacted | | | | | | |
| Sacha Phillips | | Address Redacted | | | | | | |
| Sade Strehlke | | Address Redacted | | | | | | |
| SADIE NEWMAN | | Address Redacted | | | | | | |
| Sadie Newman | | Address Redacted | | | | | | |
| Safe Rack | | PO BOX 117366 | | | Atlanta | GA | 30368-7366 | |
| SafeBridge Consultants Inc | | 1924 Old Middlefield Way | | | Mountain View | CA | 94043 | |
| SafeGuard Asset Recovery | | 30820 Suncatcher St | | | Murrieta | CA | 92563 | |
| SafeGuard World Int'l Limited | | Suite 24/25 | | | Sandbach, Cheshire | CH | CW11 3AE | United Kingdom |
| SafeStart | | 631 College Street E. | | | Belleville | ON | K8N 0A3 | Canada |
| SAFE-TEC Clinical Products LLC | | 142 Railroad Drive | | | Ivyland | PA | 18974 | |
| SafeTraces, Inc | | Suite 260 4473 Willow Road | | | Pleasanton | CA | 94588 | |
| SafetyMax Corporation | | 2256 Palou Ave | | | San Francisco | CA | 94124 | |
| SAFIC ALCAN | | 3, RUE BELLINI | | | PUTEAUX CEDEX | 35 | 92806 | France |
| Safic Alcan Romania SRL | | Bdul Regina Maria nr 32 | | | Bucuresti | | 40125 | Romania |
| Safic Alcan UK | | 812 Fountain Court Birchwood Boulev | | | Warrington | | WA3 7QZ | United Kingdom |
| Safic-Alcan | | Tour Pacific 13 | | | Puteaux | | 92800 | France |
| Safic-Alcan | | Tour Pacific 13 Cours Valmy | | | Paris La Defense-Cedex | | 92977 | France |
| Safic-Alcan Benelux | | Neringstraat 11 | | | Londerzeel | 10 | 1840 | Belgium |
| Safic-Alcan Polska Sp. z o.o. | | Komitetu Obrony Robotnikow 48 | | | Warszawa | | 02-146 | Poland |
| SAFIC-ALCAN SAS | | 3, rue Bellini | | | Puteaux Cedex | | 92806 | France |
| Sagala, Gloria | | Address Redacted | | | | | | |
| Sahari, Ali | | Address Redacted | | | | | | |
| SailPoint Technologies, Inc. | | Bldg 100 11120 Four Points Dr | | | Austin | TX | 78726 | |
| Sajesh, Neena | | Address Redacted | | | | | | |
| Salaria, Jennifer | | Address Redacted | | | | | | |
| Salcius, Kathryn | | Address Redacted | | | | | | |
| Sales Producers, Inc. | | 860 South Los Angeles Street | Suite 209 | | Los Angeles | CA | 90014 | |
| Sales, Marielle | | Address Redacted | | | | | | |
| Salesforce.com Inc | | PO Box 203141 | | | Dallas | TX | 75320-3141 | |
| Salgado Marshall, Paulina | | Address Redacted | | | | | | |
| Salgado, Erica | | Address Redacted | | | | | | |
| Salinitri, Vincent | | Address Redacted | | | | | | |
| Sam Copeland | | Address Redacted | | | | | | |
| Sam Neibart | | Address Redacted | | | | | | |
| Samah Dada | | Address Redacted | | | | | | |
| Samantha Falgiani | | Address Redacted | | | | | | |
| Samantha Fazzolare | | Address Redacted | | | | | | |
| Samantha Morris | | Address Redacted | | | | | | |
| Samantha Nantau | | Address Redacted | | | | | | |
| Samardzic, Jasmina | | Address Redacted | | | | | | |
| Samarin and Friends Limited | | 241 Southwark Bridge Rd | | | London | | SE1 6FP | United Kingdom |
| Same Concept LLC dba Half Helix | | 153 Lafayette Street | Floor 3 | | New York | NY | 10013 | |
| Same Mind Group Ltd | | 13 Cable Court | | | Preston | | PR2 9YW | United Kingdom |
| Samer Jannan DBA Jannan Studios | | 246 West 22nd Street | | | New York | NY | 10011 | |
| Sameth, Sovisal | | Address Redacted | | | | | | |
| SAM-LAB, Inc. | | 2309 Kiln Point Drive | | | Mount Pleasant | SC | 29466 | |
| SAN FRANCISCO AIDS FOUNDATION | | 1035 Market Street | Suite 400 | | San Francisco | CA | 94103 | |
| San Francisco Giants Baseball Club | | 24 Willie Mays Plaza | | | San Francisco | CA | 94107 | |
| Sana, Alex | | Address Redacted | | | | | | |
| Sanches, Regina | | Address Redacted | | | | | | |
| Sanchez, Juan | | Address Redacted | | | | | | |
| Sanchez, Kimberly | | Address Redacted | | | | | | |
| Sanchez, Laura | | Address Redacted | | | | | | |
| Sanchez, Lauren | | Address Redacted | | | | | | |
| Sanders, Douglas | | Address Redacted | | | | | | |
| Sanders, Hannah | | Address Redacted | | | | | | |
| Sandoval, Alicia | | Address Redacted | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sandoval-Torres, Elizabeth | | Address Redacted | | | | | | |
| Sandra Alvim | | Address Redacted | | | | | | |
| Sandy Noto Photography | | Address Redacted | | | | | | |
| Sandy Valdes | | Address Redacted | | | | | | |
| Sani Purevdorj | | Address Redacted | | | | | | |
| Sanissimo | Desinf. e Deterg. de Higienização, | Lugar da Varziela - Rua E Lote 19 A | | | Árvore | | 4480-623 | Portugal |
| SaniSure, Inc. | Sani-Tech West Inc | 1020 Flynn Road | | | Camarillo | CA | 93012 | |
| SaniSure, Inc. Sparta | | 18 White Lake Road | | | Sparta | NJ | 07871 | |
| Sanjana Ravi | | Address Redacted | | | | | | |
| Sanjeevi, Srividhya | | Address Redacted | | | | | | |
| Sankar, Kavitha | | Address Redacted | | | | | | |
| Sankh Care Craft | | G-188, EPIP II, NEEMRANA | | | Alwar | | 301705 | India |
| Sans Serif Design, LLC. | | 107 251 Rhode Island Street | | | San Francisco | CA | 94103 | |
| Santa Casa da Misericordia | de Vila Nova da Barquinha | Rua José Filipe Rebordão S/N | | | Vila Nova da Barquinha | | 2260-423 | Portugal |
| Santa Casa da Misericordia | do Bombarral | Aveninda Inocência Cairel Simão | | | Bombarral | | 2540-003 | Portugal |
| Santa Casa da Misericordia | da Póvoa de Lanhoso | Rua da Misericórdia, 141 | | | Póvoa de Lanhoso | | 4830-503 | Portugal |
| Santa Casa da Misericordia | de Anadia | Apartado 85 | | | Anadia | | 3780-909 | Portugal |
| Santa Casa da Misericordia | de Oliveira de Azemeis | Rua da Abelheira 571 | | | Oliveira de Azemeis | | 3720-137 | Portugal |
| Santa Casa da Misericordia Faro | | RUA DA MISERICÓRDIA, Nº 3 | | | Faro | | 8000-269 | Portugal |
| Santa Casa Misericórdia | de Amarante | Rua Dr. Miguel Pinto Martins 134 | | | Amarante | | 4600-090 | Portugal |
| Santa Casa Misericórdia | Montemor o Novo | Rua Irma Sousa nº1 - Apartado 144 | | | Montemor o Novo | | 7051-909 | Portugal |
| Santa Casa Misericórdia | de Riba de Ave | Rua 25 de Abril Apartado 16 | | | Riba de Ave | | 4795-916 | Portugal |
| Santa Casa Misericórdia | Evora | Rua Mendo Esteves 6 | | | Evora | | 7000-865 | Portugal |
| Santa Casa Misericórdia | Evoramonte | Praça dos Aviadores 38 | | | EvoraMonte | | 7100-316 | Portugal |
| Santa Casa Misericórdia | Lousada | Av. Major Arrochela Lobo 157 | | | Silvares, Lousada | | 4620-697 | Portugal |
| Santa Casa Misericórdia | Vila do Conde | Rua Rainha D. Leonor 123 | | | Vila do Conde | | 4480-247 | Portugal |
| Santa Cruz Biotechnology Inc | | 10410 Finell Street | | | Dallas | TX | 75220 | |
| Santa Cruz, Meryl | | Address Redacted | | | | | | |
| SANTELLA COMERCIO DE ROUPAS LTDA | | AV CAPITAO PACHECO E C 313, LJ 1068 | | | SAO PAULO | SP | 03126-000 | Brazil |
| SAO SEBASTIAO DO RIO DE JANEIRO ADM | RADORA HOTELARIA S/A | RUA JOAQUIM NABUCO 276 | | | RIO DE JANEIRO | RJ | 22080-090 | Brazil |
| SAP America Inc. | | P.O Box 7780-824024 | | | Philadelphia | PA | 19182-4024 | |
| SARA ESCUDERO | | Address Redacted | | | | | | |
| Sara Hardy | | Address Redacted | | | | | | |
| Sarah Agee | | Address Redacted | | | | | | |
| Sarah Boyd Co | | Address Redacted | | | | | | |
| Sarah Brown | | Address Redacted | | | | | | |
| Sarah Crisp | | Address Redacted | | | | | | |
| Sarah Dawson Photography | | 556 El Dorado Ave | | | Oakland | CA | 94611 | |
| Sarah Kayla King | | Address Redacted | | | | | | |
| Sarah Lerer / ShopBop | | Address Redacted | | | | | | |
| Sarah McLellan | | Address Redacted | | | | | | |
| Sarah Tanno | | Address Redacted | | | | | | |
| Sarah Wong | | Address Redacted | | | | | | |
| Sarakem | | 65 Tamsen Rd. | | | Fort Montgomery | NY | 01922 | |
| Sarl Conofrance | CTI Biotech | A16 5 Avenue Lionel Terray | | | Meyzieu | | 69330 | France |
| Sarmiento, Audria | | Address Redacted | | | | | | |
| Sarmiento, Katrina | | Address Redacted | | | | | | |
| Sarmiento, Rialle | | Address Redacted | | | | | | |
| Sartori, Piero | | Address Redacted | | | | | | |
| Sartorius Corporation | | 24918 Network Place | | | Chicago | IL | 60673-1249 | |
| Sartorius Corporation | | 24918 Network Place | | | Chicago | IL | 60673-1249 | |
| Sartorius Stedim North America Inc | | 24917 Network Place | | | Chicago | IL | 60673-1249 | |
| SAS Institute Inc | World Headquarters | PO Box 406922 | | | Atlanta | GA | 30384-6922 | |
| Sasha Bogie, Inc. dba NTA Model Management | | 1445 N. STANLEY AVE | 2nd Floor | | Los Angeles | CA | 90046 | |
| Sasha Mei Huebener | | Address Redacted | | | | | | |
| Sasha Mei Huebener | | Address Redacted | | | | | | |
| SATO RAHAL EMPREENDIMENTOS ARTISTICOS LTDA | | 3050 AVENTURA BLVD | | | Miami | FL | 33180 | |
| Savannah Fine Chemicals (Pty) Ltd | | 19 Boeing Road west | | | Bedfordview | | 2047 | South Africa |
| Savannah Fine Chemicals Pty Ltd | | 19 Boeing Road | | | Johannesburg | | 2007 | South Africa |
| Save Mart Supermarket/DBA Lucky California / Pipette | SAVE MART SUPERMARKETS | SAVE MART SUPERMARKETS | ATTN ACCOUNTS PAYABLE | PO BOX 4664 | MODESTO | CA | 95352-4664 | |
| Save Mart Supermarket/DBA Lucky California / Pipette | YOSEMITE WHOLESALE | 2674 EAST VASSAR AVENUE | | | Merced | CA | 95341 | |
| Savinvibe SRL | Savinvibe SRL | str. Mitropolitul Nifon 13 ap 8 et 2 | | | Bucharest | | 40501 | Romania |
| SAVITI COMERCIO DE ROUPAS LTDA | | ALAMEDA TERRACOTA 545, ANEXO 1057 | | | SAO CAETANO DO SUL | SP | 09531-190 | Brazil |
| Savixx Comercio International | Savixx Comercio International | Avenida Nossa Senhora dos Navegante | | | Vitoria ES 29050-335 | | | Brazil |
| Saxton Brothers | | 6455 Fishers Court | | | Moorpark | CA | 93021 | |
| Say Technologies LLC | Robinhood Markets, Inc. | 85 Willow Road | | | Menlo Park | CA | 94025 | |
| SB CREATIVE COLLECTIVE | | 210 Manatee Ave West | | | BRADENTON | FL | 34209 | |
| SC Inside Home Com SRL | Cristina Andrei | SC Inside Home Com SRL | Rabat no. 11 | | Bucharest Sector 1 011835 | | | Romania |
| SC Inside Home Com SRL | SC Inside Home Com SRL | Mircea Voda no.36, ap.25, M6 | | | Bucharest Sector 3 30668 | | | Romania |
| SC Johnson & Son, Inc | | Accounts Payable | | | Racine | WI | 53401-1873 | |
| Scafuro, Christine | | Address Redacted | | | | | | |
| Scannell, Lynda | | Address Redacted | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scarminach Writing Services | Sarah Jane Scarminach | Apt. 5 904 E. Carrillo Rd. | | | Santa Barbara | CA | 93103 | |
| SCHAE GRAHAM | | Address Redacted | | | | | | |
| Schaeffer, Amy | | Address Redacted | | | | | | |
| Schager, Bryan | | Address Redacted | | | | | | |
| Schatz, Colin | | Address Redacted | | | | | | |
| Schawk UK Ltd | | 1 Croft Way, Eastways | | | Witham | Essex | CM8 2FB | United Kingdom |
| Scheib, Eric | | Address Redacted | | | | | | |
| Scheibel, Maria | | Address Redacted | | | | | | |
| Schenker, Inc | | Dept. LA 21047 | | | Pasadena | CA | 91185-1047 | |
| Schieber, Marlon | | Address Redacted | | | | | | |
| Schmidt, Thomas | | Address Redacted | | | | | | |
| Schnitzer Swansen, Beth | | Address Redacted | | | | | | |
| Schnock, Danielle | | Address Redacted | | | | | | |
| Schotland, Aviva | | Address Redacted | | | | | | |
| Schottenfeld Opportunities Fund II | | 10th Floor 800 Third Avenue | | | New York | NY | 10022 | |
| SCHOTTENFELD OPPORTUNITIES FUND II, L.P. | | 800 THIRD AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10022 | |
| Schreier, Celeste | | Address Redacted | | | | | | |
| Schuetz Container Systems, Inc. | | PO Box 416434 | | | Boston | MA | 02241-6434 | |
| SchuF (USA), Inc. | | 486 Long Point Road | | | Mount Pleasant | SC | 29464 | |
| Schwei, Thomas | | Address Redacted | | | | | | |
| ScienceMagic Inc Ltd | | 84 Wooster Street | | | New York | NY | 10012 | |
| Scientific Adventures for Girls | | PO Box 11123 | | | Oakland | CA | 94611 | |
| Scientific Bioprocessing, Inc. | | 201 Penn Center | | | Pittsburgh | PA | 15235 | |
| Scientific Equipment Repair | | Suite F 950 N. Rengstorff Ave | | | Mountain View | CA | 94043 | |
| Scientific Notebook Co | | PO Box 238 | | | Stevensville | MI | 49127 | |
| SciSafe Inc | | 7 Corporate Drive, Unit D | | | Cranbury | NJ | 08512 | |
| SciSafe Inc | | 8 Corporate Drive, Unit D | | | Cranbury | NJ | 08512 | |
| Scivera LLC | | 300 East Main Street | | | Charlottesville | AL | 22902 | |
| Scott Ferrell Class Action Letter | Scott Ferell | Pacific Trial Attorneys | 4100 Newport Place Dr. | Suite 800 | Newport Beach | CA | 92660 | |
| Scott Laboratories | | 1480 Cader Lane | | | Petaluma | CA | 94954 | |
| SCS Global Services | C/O Scientific Certification System | 2000 Powell Street, Ste. 600 | | | Emeryville | CA | 94608 | |
| Scymaris Ltd | | Brixham Laboratory, Freshwater Quar | | | Brixham | DV | TQ5 8BA | United Kingdom |
| SDC&P Agenciamento e produÃ§Ã£o ArtÃstica Eireli | | Rua Brejo Alegre, 138 | | | SÃ£o Paulo | | 04557-050 | Brazil |
| SDC&P Agenciamento e produção Artística Eireli | | Rua Brejo Alere | 138 | | Sao Paulo | | 04547-050 | Brazil |
| SDS Thomaston Corp | Albéa Thomaston | PO Box 824815 | | | Philadelphia | PA | 19182-4815 | |
| SeaCliff Beauty Packaging & Laboratories | | 9810 Irvine Center Drive | | | Irvine | CA | 92618 | |
| Sean Garrette | | Address Redacted | | | | | | |
| SEAPLANE ARMADA LLC | | 480 St. Marks Ave | # 713 | | Brooklyn | NY | 11238 | |
| Sebo, Matej | | Address Redacted | | | | | | |
| Second Name agency Ltd | | 20 Tudor Road | | | London | | E9 7SN | United Kingdom |
| Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 | |
| Securecell LLC | | Suite 507 2125 Center Ave | | | Fort Lee | NJ | 07024 | |
| Securimate Inc | | 2638 Highway 109 Suite 200 | | | Wildwood | MO | 63040 | |
| Securities & Exchange Commission | | PO Box 979081 | | | St Louis | MO | 63197 | |
| Securities and Exchange Commission | | 100 F Street, NE | | | Washington | DC | 20549 | |
| Securities and Exchange Commission | New York Regional Office | Attn: Mark Berger, Regional Director | Brookfield Place | 200 Vesey Street, Suite 40 | New York | NY | 10281-1022 | |
| SEE Turtles | | 5605 SE Rural St | | | Portland | OR | 97206 | |
| Sefar Inc. | | 111 Calumet Street | | | Depew | NY | 14043 | |
| SEI Acquisition, LLC | Northstar Services | P O Box 5658 | | | Carol Stream | IL | 60197-5658 | |
| SEKAI INDUSTRIA E COMERCIO DE COMES | | AL PROFESSOR LUCAS NOGUEIRA GA 7733 | | | ATIBAIA | SP | 12947-000 | Brazil |
| Select Hotels Group LLC | Hyatt Summerfield Emeryville | 5800 Shellmound Street | | | Emeryville | CA | 94608 | |
| Select Model Management | | 27 Mortimer Street | 1st Floor | | London | | W1T 3JF | United Kingdom |
| Selfridges - Costa Brazil | DHL Supply Change | DHL Supply Change Selfridges | Edison Road, Coleshill | | Birmingham B46 1DA | | | United Kingdom |
| Selfridges - Costa Brazil | Selfridges $ Co | Lake Side House, 4 Smith Way | | | Enderby Leics. LE19 1SX | | | United Kingdom |
| Selfridges - Costa Brazil | Selfridges & Co. / Selfridges Retail Limited | Selfridges - Costa Brazil | 400 Oxford St | | London | | W1A 1AB | United Kingdom |
| Selfridges & Co Head Office / Attn: Kelly Orphanides | | Address Redacted | | | | | | |
| Selfridges & Co. Limited - Biossance | UK | DHL Supply Chain Selfridges | Edison Road | Coleshill | | Birmingham B46 1DA | | | United Kingdom |
| Selfridges & Co. Limited - Biossance | UK | G&N International Ltd | G&N International Ltd | Unit D1 Cirrus Court | Aviation Business Park West | Christchurch | | BH23 6BW | United Kingdom |
| Selfridges & Co. Limited - Biossance | UK | Natalia Sambati - Beauty Workshop Selfridges | Selfridges Exchange Manchester | 1 Exchange Sq. | Central | Manchester M3 1BD | | | United Kingdom |
| Selfridges & Co. Limited - Biossance | UK | Selfridges & Co. Limited | 400 Oxford Street | | | London | | W1A 1AB | United Kingdom |
| Selfridges & Co. Limited - Biossance | UK | Selfridges Accounts Payable, Lakeside House | 4 Smith Way | Enderby | | Leicester LE19 1SX | | | United Kingdom |
| Selfridges & Co. Limited - Biossance | UK | Therese Nowek / Hollie Murphy | Selfridges - Beauty Workshop | 60 The Trafford Centre | Trafford Park Stretford | Manchester M17 8DA | | | United Kingdom |
| Selfridges & Co. Limited - Biossance | UK | Victoria Wood- Beauty Workshop level 3 Selfridges | Selfridges Birmingham | The Bullring Upper Mall East | Moor Street Queensway | Birmingham B5 4BP | | | United Kingdom |
| Selfridges & Co. Limited - JVN | UK | Selfridges | Hams Hall National Distribution Park, Edison Road | Coleshill | | Birmingham B46 1DA | | | United Kingdom |
| Selfridges- Biossance | Dan Perry | Dan Perry | 91 Lowshoe Lane | | Romford London | | RM5 2AS | United Kingdom |
| Selfridges- Biossance | DHL Supply Change | Selfridges & Co | Edison Road | Coleshill | | Birmingham B46 1DA | | | United Kingdom |
| Selfridges- Biossance | Selfridges | 4 Smith Way | | | Enderby Leics. LE19 1SX | | | United Kingdom |
| Selfridges- Biossance | Selfridges c/o | DHL Manufacturing Logistics | Canton Lane | Coleshill | | Birmingham B46 1DA | | | United Kingdom |

In re: Amyris, Inc., et al.

STRETTO

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Selfridges- Biossance | Selfridges Exel Hams Hall National Distribution Park | Hams Hall National Distribution Park, Edison Road | | | Coleshill Warks B46 1DA | | | United Kingdom |
| SELIA SERVICOS DE GESTAO EMPRESARIA | | ROD ANHANGUERA KM 31,7 800 | | | CAJAMAR | SP | 07753-580 | Brazil |
| SELIA SERVICOS DE GESTAO EMPRESARIA | LTDA | RODOVIA ANHANGUERA 800, G 21 BOX01 | | | CAJAMAR | SP | 07753-580 | Brazil |
| SELIA SERVICOS DE GESTAO EMPRESARIAL LTDA | SELIA SERVIÇOS DE GESTAO EMPRESARIAL LTDA | AVENIDA PORTUGAL | ITAQUI | | ITAPEVI Sao Paulo | | 06696-060 | Brazil |
| Sellis v. Biossance (Biossance Sheer Mineral SPF 30) | Lauren A. Buchanan | 200 E. 5th Ave. | Suite 113 | Suite 113 | Naperville | IL | 60563 | |
| Semaphore Brand Solutions, Inc. | | 16420 Base Pkwy | | | Irvine | CA | 92618 | |
| SEMCO TECNOLOGIA EM PROCESSOS LTDA | | R SEVERINO TESCAROLLO 640 | | | ITATIBA | SP | 13255-410 | Brazil |
| Semitor Group Inc | | 10655 SW Manhasset Drive | | | Tualatin | OR | 97062 | |
| Semitor Group, Inc | Floworks Intl. LLC | 3750 Hwy 225 | | | Pasadena | CA | 77503 | |
| Semprun, Dalal | | Address Redacted | | | | | | |
| Seng Chen Photography | | #204 2407 Telegraph Avenue | | | Oakland | CA | 94612 | |
| Sensient Technologies Corporation | Sensient Colors LLC | 62453 Collections Center Drive | | | Chicago | IL | 60693 | |
| Sensory Spectrum | | 554 Central Ave | | | New Providence | NJ | 07974 | |
| Sentry BioPharma Services, Inc. | Sentry Logistic Solutions Inc | 4605 Decatur Boulevard | | | Indianapolis | IN | 46241 | |
| Separation Equipment Co., Inc. | | 501 N. Falkenburg Rd | | | Tampa | FL | 33619 | |
| Sephora Australia Pty Ltd. | Biossance | Sephora Australia Pty Ltd | Greystanes Campus (Building 2), 14-16 Picrite Close | | Greystanes Park NSW 2145 | | | Australia |
| Sephora Australia Pty Ltd. | Biossance | Sephora Australia Pty Ltd | Suite 3, Level 7 | | Sydney NSW 2000 | | | Australia |
| Sephora Australia Pty Ltd. | JVN | Sephora Australia Pty Ltd | Level 11, 32 Martin Place | | Sydney NSW 2000 | | | Australia |
| SEPHORA BARRA SHOPPING (RJ) | | AVENIDA DAS AMERICAS 4666 | | | RIO DE JANEIRO | RJ | 22640-902 | Brazil |
| Sephora Beauty | Biossance | #0751 Belcamp | | | Belcamp | MD | 21017 | |
| Sephora Beauty | Biossance | ATTN: SEPHORA RECEIVING | 4622 Mercedes Drive | | Belcamp | MD | 21017 | |
| Sephora Beauty | Biossance | Case Mason | ELITE OPS | 4000 EAST HWY 6 | DOCK 32 | Spanish Fork | UT | 84660 | |
| Sephora Beauty | Biossance | Sephora | 9101 Yellow Brick Road | | Baltimore | MD | 21237 | |
| Sephora Beauty | Biossance | Sephora Perryman DC | 525 Market Street | | San Francisco | CA | 94105 | |
| Sephora Beauty | Biossance | Sephora Southeast DC | 531 Chelsea Road | | Perryman | MD | 21130 | |
| Sephora Beauty | Biossance | Sephora Utah DC | 8500 Nail Road | | Olive Branch | MS | 38654 | |
| Sephora Beauty | Biossance | Sephora WDC | 6075 West, 300 South | | Salt Lake City | UT | 84104 | |
| Sephora Beauty | Biossance | Logistics & Distribution Inc | 6260 E Ann Road | | North Las Vegas | NV | 89115 | |
| Sephora Beauty | JVN | Sephora - C/O DSV | 8590 Airport Road | | Brampton | ON | L6T 5A3 | Canada |
| Sephora Beauty | JVN | Sephora - Stripes | 18899 28th Avenue | Unit 24 | | Surrey | BC | V3Z 0W5 | Canada |
| Sephora Beauty | Stripes | Sephora USA Inc | 425 Market St. | 6th Floor | | SAN FRANCISCO | CA | 94105 | |
| Sephora Beauty | Stripes | Sephora USA Inc | Utah Distribution Center | 6075 West, 300 South | | Salt Lake City | UT | 84104 | |
| Sephora Beauty | Stripes | Sephora USA Inc | Western Distribution Center | 6260 East Ann Road | | North Las Vegas | NV | 89115 | |
| Sephora Beauty | Stripes | Sephora USA, Inc | Perryman Distribution Center | 531 Chelsea Road | | Perryman | MD | 21130 | |
| Sephora Beauty | Stripes | Sephora USA, Inc | Southeast Distribution Center | 8500 Nail Road | | Olive Branch | MS | 38654 | |
| Sephora Beauty Canada | Biossance | DSV Solutions Inc. (0750) | Sephora Beauty Canada | 8590 AIRPORT ROAD | | BRAMPTON | ON | L6T 5A3 | Canada |
| Sephora Beauty Canada | Biossance | DSV Solutions Inc. (1050) | 18899 28th Avenue | Unit 24 | | South Surrey | BC | V3Z 0W5 | Canada |
| Sephora Beauty Canada | Biossance | Jim Summers | VDI - Sephora Beauty Canada | 8590 Airport Road | Door 22 to 24 | Brampton | ON | L6T 5A3 | Canada |
| Sephora Beauty Canada | Biossance | Store Manager | Sephora Beauty Canada | 3401 Dufferin Street, Space # CRU 233 | | Toronto | ON | M6A 3A1 | Canada |
| Sephora Beauty Canada | Biossance | Store Manager | Sephora Canada | 100 City Centre Drive, Space CRU #2-130 | | Mississauga | ON | L5B 2B9 | Canada |
| Sephora Beauty Canada | JVN | Sephora Beauty Canada | Sephora USA, Inc | 525 Market Street, 15th Floor | | San Francisco | CA | 94105 | |
| Sephora Beauty Canada | Rose | DSV Solutions Inc (0750) | 8590 Airport Road | | Brampton | ON | L6T 5A3 | Canada |
| Sephora Malaysia | Biossance | Beauty in Motion Sdn Bhd | Suit 02-03 , Level 22, Centrepoint North | Mid Valley Centre | | Lingkaran Syed Putra | Kuala Lumpur | 59200 | Malaysia |
| Sephora Malaysia | Biossance | Mapletreee Logistics Hub Shah Alam | Jalan Julip Perak 22/1A | Seksyen 22 | | Shah Alam | Selangor | 40300 | Malaysia |
| SEPHORA CIDADE JARDIM | | AVENIDA MAGALHAES CASTRO 12000 | | | SAO PAULO | SP | 05676-120 | Brazil |
| SEPHORA HIGIENOPOLIS | | RUA DOUTOR VEIGA FILHO 133 | | | SAO PAULO | SP | 01238-000 | Brazil |
| Sephora Hong Kong Limited | Biossance | Sephora Hong Kong Limited | 4/F Cambridge House, Taikoo Place | | Hong Kong HK 100 | | | Hong Kong |
| Sephora Hong Kong Limited | Rose | Sephora Hong Kong Limited | C/o BOLLORE LOGISTICS HONG KONG | 10/F Tai Hing Cotton Mill Building | Tuen Mun, 3 Tsing Yeung Circuit | Hong Kong HK | | | Hong Kong |
| Sephora HQ: PALLAVI NAIDU | | Address Redacted | | | | | | |
| Sephora India | SEPHORA COSMETICS PRIVATE LIMITED | UNIT # 27, GROUND FLOOR, RECTANGLE - 1, KHASRA NO. 15 / 24, NEAR TELEPHONE | D - 4, DISTRICT CENTRE, SAKET, | | NEW DELHI DELHI | | 110017 | India |
| Sephora India | SEPHORA COSMETICS PRIVATE LIMITED C/O BLR LOGISTIKS (I) LIMITED; | EXCHANGE, SAMALKHA | | | NEW DELHI DELHI | | 110037 | India |
| Sephora Indonesia- Biossance | PT SEPHORA INDONESIA | Recapital Building 9th Floor | Jalan Adityawarman Kav. 55 | | South Jakarta Jakarta | | 12160 | Indonesia |
| SEPHORA JK IGUATEMI | | AV PRESIDENTE JUSCEL 2041, LOJA 219 | | | SAO PAULO | SP | 04543-011 | Brazil |
| Sephora Korea Seoul | Biossance | Sephora Korea DHL DC | 763, Yeoyang-ro, Daesin-myeon, Yeoju-si | | Gyeonggi-do KR 12611 | | | Korea, Republic of |
| Sephora Korea Seoul | Biossance | Sephora Korea Seoul Office | 21F, 419, Tewherab-ro, Gangnam-gu | | Seoul 006-160 | | | Korea, Republic of |
| Sephora Mexico S. de R.L. de C.V. | Rose | Sephora Mexico S. de R.L. de C.V. | Boulevard Miguel de Cervantes | | Ciudad de Mexico | | 11520 | Mexico |
| Sephora Mexico S. de R.L. de C.V. | Rose | Transterre, Inc | 13488 Port Drive | | Laredo | TX | 78045 | |
| SEPHORA MORUMBI | | AV. ROQUE PETRONI JUNIOR 1089 | | | SAO PAULO | SP | 04707-900 | Brazil |
| SEPHORA PORTO ALEGRE IGUATEMI | | AVENIDA JOAO WALLIG 1800, 2 PISO | | | PORTO ALEGRE | RS | 91349-900 | Brazil |
| SEPHORA SHOPPING ANALIA FRANCO | | AVENIDA REGENTE FEI 1739, LOJA LR17 | | | SAO PAULO | SP | 03342-000 | Brazil |
| SEPHORA SHOPPING ELDORADO | | AV REBOUCAS 3970, LOJA 150 | | | SAO PAULO | SP | 05402-918 | Brazil |
| SEPHORA SHOPPING PATIO PAULISTA | | RUA 13 DE MAIO 1947, LOJA 3005 | | | SAO PAULO | SP | 01327-001 | Brazil |
| SEPHORA SHOPPING RIO SUL | | AV LAURO SODRE 445, LOJA 301 | | | RIO DE JANEIRO | RJ | 22290-160 | Brazil |
| Sephora Singapore Pte Ltd. | Biossance | Sephora Singapore Pte Ltd | 391A Orchard Road #16-00 | | Singapore SG 238873 | | | Singapore |
| Sephora Singapore Pte Ltd. | Biossance | Sephora Singapore Pte Ltd | 47 Jalan Buroh #05-03A | | Singapore | | 619491 | Singapore |
| Sephora Singapore Pte Ltd. | JVN | Att. Finance Sephora Singapore Pte Ltd | Sephora Singapore Pte Ltd | Ngee Ann City Tower A | | Singapore | | | Singapore |
| Sephora Singapore Pte Ltd. | JVN | Attn Sephora SG Logistics | Sephora Singapore Pte Ltd c/o Bollore Logistics | 47 Jalan Buroh #05-03A | | Singapore | | 238873 | Singapore |
| Sephora Thailand Co., Ltd | Biossance | Bollore Logistics (Thailand) SMILE Hub | 159/2, M.7 Bangpla, Bangpli | | Samutprakarn | | 10540 | Thailand |

In re: Amyris, Inc., et al.

Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sephora Thailand Co., Ltd | Biossance | Sephora (Thailand) Co., Ltd | 689 Bhiraj Tower at Emquartier | | | Bangkok 10110 | | | Thailand |
| Sephora Thailand Co., Ltd | Biossance | Sephora Thailand Co., Ltd | Units 3203-3204 Sukhum VI Rd, | North K Longton | | Vadhana BKK 10110 | | | Thailand |
| Sephora USA Inc. | | 32nd Floor 525 Market Street | | | San Francisco | CA | 94105 | |
| Seppic SA | | 1 rue du Mont | | | BLAN | | 81700 | France |
| Seppic SA | | 50 Boulevard National | | | La-Garenne-Colombes | | 92250 | France |
| Seppic SA | Sepiprod | 127, Chemin de la Poudrerie | | | Castres | | 81100 | France |
| Sequeira Correia, Natalie | | Address Redacted | | | | | | |
| Sequetech Corporation | | 935 Sierra Vista Ave Ste C | | | Mountain View | CA | 94043 | |
| Serendipitee NYC, LLC | | 4112 North Lake Leelanau Drive | | | Lake Leelanau | MI | 49653 | |
| SERGIO BELISARIO DE ANDRADE | | Address Redacted | | | | | | |
| Serres, Aisha | | Address Redacted | | | | | | |
| Seth Zucker | | Address Redacted | | | | | | |
| Seven Artist Management | | 140 South Gramercy Place Unit #6 | | | Los Angeles | CA | 90004 | |
| Seven Bridges Genomics, Inc | | 529 Main Street | | | Boston | MA | 02129 | |
| Seventh House LLC- COSTA BRAZIL | Seventh House LLC | 7001 Melrose Ave | | | Los Angeles | CA | 90038 | |
| Seyedebrahimi, Daniel | | Address Redacted | | | | | | |
| Seymour, Michele | | Address Redacted | | | | | | |
| SF Hills & Drills Boot Camp | James Johnson | 1307 - E Gateview Ave | | | San Francisco | CA | 94130 | |
| SGS Agency LLC | | P.O. Box 101822 | | | Pasadena | CA | 91189-1822 | |
| SGS Herguth Laboratories Inc | | PO Box 2502 | | | Carol Stream | IL | 60132-2502 | |
| SGS North America Inc. | | P.O Box 2502 | | | Carol Stream | IL | 60132-2502 | |
| Shadan Dehgahi | | Address Redacted | | | | | | |
| Shadi Ojelade | | Address Redacted | | | | | | |
| Shah, Khushbu | | Address Redacted | | | | | | |
| Shah, Nisha | | Address Redacted | | | | | | |
| Shah, Riya Rahul | | Address Redacted | | | | | | |
| Shah, Syed | | Address Redacted | | | | | | |
| Shah, Tanvi | | Address Redacted | | | | | | |
| Shaikh, Abdul | | Address Redacted | | | | | | |
| Shaikh, Sana | | Address Redacted | | | | | | |
| Shaklee Corporation | | 4747 Willow Road | | | Pleasanton | CA | 94588 | |
| Shaklee Corporation | Shaklee Corporation Groveport | 5650 Green Pointe Drive North | | | Groveport | OH | 43125 | |
| SHALINI ACHARYA | | Address Redacted | | | | | | |
| Shamsi, Linda | | Address Redacted | | | | | | |
| Shamsid-deen, Michael | | Address Redacted | | | | | | |
| Shandex Sales Group Ltd | Shandex Sales Group Ltd (0001) | 1100 Squires Beach Road | | | Pickering | ON | L1W 3N8 | Canada |
| Shang Hai Sheng Xi Trade Center | Pfilix Inc. | Suzhou Industrial Park | | | Suzhou | 100 | 215126 | China |
| Shangrao Manya Industry Co., Ltd | | 9/F, UNIT10, #11 BUILDING, TAOHUAYUAN | NO. 307, NORTH XURI ROAD, GUANGXING DISTRICT | | SHANGRAO | æ±Ýè¥¿çœ� | | China |
| Shanita Sims Photography | | 563 56th St | Apt 3L | | Brooklyn | NY | 11220 | |
| Share Local Media Inc. | | 9th Floor 85 Broad St. | | | New York | NY | 10004 | |
| Sharma, Saroj | | Address Redacted | | | | | | |
| Sharne Jackson | | Address Redacted | | | | | | |
| Sharon Shemtov | | Address Redacted | | | | | | |
| SHARON SHEMTOV | | Address Redacted | | | | | | |
| SHARON SHEMTOV | | Address Redacted | | | | | | |
| SHARON SHEMTOV | | Address Redacted | | | | | | |
| SHARON SHEMTOV (SB SEEDING) | | Address Redacted | | | | | | |
| SHARON SHEMTOV- CB | | Address Redacted | | | | | | |
| Sharp International Services LLC | | STE 140-48 2257 N Loop 336 W | | | Conroe | TX | 77304 | |
| Shartsis Friese LLP | Attention: Senior Real Estate Partner | Attention: Senior Real Estate Partner | One Maritime Plaza | 18th Floor | San Francisco | CA | 94901 | |
| Shartsis Friese LLP | Attention: Senior Real Estate Partner | One Maritime Plaza | 18th Floor | | San Fransisco | CA | 94901 | |
| Shaun J. Fletcher | | Address Redacted | | | | | | |
| Shauna Faulisi | | Address Redacted | | | | | | |
| Shaw Wildlife Solutions, LLC | | 102 North Navassa Rd. | | | Leland | NC | 28451 | |
| Shazaan Khan | | Address Redacted | | | | | | |
| Shearman & Sterling LLP | | 589 Lexington Ave | | | New York | NY | 10022 | |
| Shearman & Sterling LLP | | 589 Lexington Ave | | | New York | NY | 10022 | |
| Sheika Daley | | Address Redacted | | | | | | |
| Sheikh Abdullah bin Khalifa AlThani | | Address Redacted | | | | | | |
| Sheikh, Hana | | Address Redacted | | | | | | |
| SHELBY RODRIGUEZ | | Address Redacted | | | | | | |
| Shelby Rodriquez | | Address Redacted | | | | | | |
| Shelby Rodriquez | | Address Redacted | | | | | | |
| Shemtov, Sharon | | Address Redacted | | | | | | |
| Shen Beauty | | Address Redacted | | | | | | |
| Shen Beauty LLC | Jessica Richards/Kayla Adams | Shen Beauty LLC | 1663A Superior Ave | | Costa Mesa | CA | 92627 | |
| Shen Beauty LLC | Shen Beauty LLC | 138 Court Street | | | Brooklyn | NY | 11201 | |
| Sheppard Mullin Richter & Hampton L | | 333 South Hope Street 48th Fl | | | Los Angeles | CA | 90071-1448 | |
| Shereen Idris | | Address Redacted | | | | | | |
| Sheridan Ross | | Address Redacted | | | | | | |
| Sherline Products Inc | | 3235 Executive Ridge | | | Vista | CA | 92081 | |
| Sheshalevich, Yulia | | Address Redacted | | | | | | |
| Shetty, Poonam | | Address Redacted | | | | | | |
| SHI International Corp | | 290 Davidson Ave. | | | Somerset | NJ | 08873 | |
| Shibu, Varsha | | Address Redacted | | | | | | |
| Shill, Kierston | | Address Redacted | | | | | | |
| Shimadzu Scientific Instruments | | 7102 Riverwood Dr. | | | Columbia | MD | 21046 | |

In re: Amyris, Inc., et al.

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shimizu Health, LLC | | 1300 Eagle Street | | | New Orleans | LA | 70118 | |
| Shine Influencers | | Unit 2024 777 Richmond Street West | | | Toronto | ON | M6J 3N5 | Canada |
| Shine Talent Group | | 1129 N POINSETTIA PL | | | WEST HOLLYWOOD | CA | 90046 | |
| Shiney Media Group, LLC | | 5710 West 74th Street | | | Los Angeles | CA | 90045 | |
| Shinkong Textile Co. | Shinkong Textile Co. | 15F., No. 44, Sec. 2, Zhongshan N. Rd., | Zhongshan Dist. | | Taipei 00104 | | | Taiwan |
| Shipman & Goodwin LLP | | One Constitution Plaza | | | Hartford | CT | 06103 | |
| Shipman, Marissa | | Address Redacted | | | | | | |
| Shippers Supplies | | 1202 Mill Rd. | | | Bellville | OH | 44813 | |
| Shiru, Inc. | | 850 Marina Village Parkway | | | Alameda | CA | 94501 | |
| Shoko Shimizu | | 1702-691 North Rd. | | | Coquitlam | BC | V3J0H | Canada |
| SHOPBOP / ATTN: Corey Diener | | Address Redacted | | | | | | |
| ShopBop.com | | Address Redacted | | | | | | |
| SHOPDEV LLC | | 1049-C El Monte Ave | Suite C | | Mountain View | CA | 94040 | |
| ShopDog Studios Fabrications Inc. | | 145 Prospect Ave. | | | Brooklyn | NY | 11215 | |
| Shopify Biossance | Abby Duran | Abby Duran | 1406 McKenzie Street | B | San Clemente | CA | 92672 | |
| Shopify Biossance | Abby Williamson | Abby Williamson | 1100 Meadowlark Ln | Unit A, PO Box 13496 | Jackson | WY | 83001-8572 | |
| Shopify Biossance | Alberto /Ana urcina | Alberto /Ana urcina | 618 Northwest 128th Place | | Miami | FL | 33182 | |
| Shopify Biossance | Alberto /Ana urcina | Alberto /Ana urcina | 618 NW 128th Pl | | Miami | FL | 33182 | |
| Shopify Biossance | Aleigha Holmes | Aleigha Holmes | 431 Dorothy Dr. | | Des Plaines | IL | 60016 | |
| Shopify Biossance | Alex Bratty | Alex Bratty | 135 North Ram Island Drive | | Shelter Island | NY | 11964 | |
| Shopify Biossance | Alexandria Anderson | Alexandria Anderson | 23300 SE Black Nugget Rd | Unit G4 | Issaquah | WA | 98029 | |
| Shopify Biossance | Alice Ewing | Alice Ewing | 9710 Harrington Drive | | Fort Belvoir | VA | 22060 | |
| Shopify Biossance | Amanda Sakagawa | Amanda Sakagawa | 2112 NW Quimby Street | Apt 541 | Portland | OR | 97210 | |
| Shopify Biossance | Amanda Sestak | Amanda Sestak | 4037 N Mozart St. Apt 1 | | Chicago | IL | 60618 | |
| Shopify Biossance | Amanda Uzowulu | Amanda Uzowulu | 4902 Washington Ave | | Houston | TX | 77007 | |
| Shopify Biossance | Andrea Cameron | 170 Summerhill Drive | | | Franklin | NC | 28734 | |
| Shopify Biossance | Andrea Cameron | Andrea Cameron | 170 Summerhill Drive | | Franklin | NC | 28734 | |
| Shopify Biossance | Andrea Van Eaton | Andrea Van Eaton | 5455 Valley Drive Unit 2107 | | North Las Vegas | NV | 89031 | |
| Shopify Biossance | Angel Ting | Angel Ting | 18 West 48th Street, | 17D, Centria, | New York | NY | 10036 | |
| Shopify Biossance | Angela Moreno | Angela Moreno | 21901 Moneta Ave Unit 41 | | Carson | CA | 90745 | |
| Shopify Biossance | Angie Donaton | Angie Donaton | 460 Red Wing Drive Alamo | | Alamo | CA | 94507 | |
| Shopify Biossance | Ankita Singh | Ankita Singh | 2719 Fort Drive | | Alexandria | VA | 22303 | |
| Shopify Biossance | Anna Acciarino | Anna Acciarino | 45 Hutchinson Boulevard | | Scarsdale | NY | 10583 | |
| Shopify Biossance | Anna Darling | Anna Darling | 3875 N. Steele Blvd | Apt #102 | Fayetteville | AR | 72703 | |
| Shopify Biossance | April Gain | April Gain | 14624 72nd Street east | Apt 74 | Sumner | WA | 98390 | |
| Shopify Biossance | April Tuason | April Tuason | 9631 Brandy Court | apt 1 | Des Plaines | IL | 60016 | |
| Shopify Biossance | Argelis Hall | Argelis Hall | 13205 Sage Meadow Lane | | Pearland | TX | 77584 | |
| Shopify Biossance | Ariel Vu | Ariel Vu | 2927 4th Ave | #303 | San Diego | CA | 92103 | |
| Shopify Biossance | Ashley Gale | Ashley Gale | 7861 SE 13th Ave | | Portland | OR | 97202 | |
| Shopify Biossance | Ashley Gherlone | Ashley Gherlone | 101 Bedford Ave | Apt. D-211 | Brooklyn | NY | 11211 | |
| Shopify Biossance | Ashley Mangan | Ashley Mangan | 416 South Veitch Street | Apt 206 | Arlington | VA | 22204 | |
| Shopify Biossance | Ashton Thompson | Ashton Thompson | 50 Enoree Road | | Travelers Rest | SC | 29690 | |
| Shopify Biossance | Aubrey Hoffman | 74 Grand Ave APT 4H | | | Brooklyn | NY | 11205 | |
| Shopify Biossance | Ayesha Patel | Ayesha Patel | 5755 Glenridge Drive | #382 | Atlanta | GA | 30328 | |
| Shopify Biossance | Barrett & Associates | Cynthia Chase | 130 Kercheval Ave | | Grosse Pointe | MI | 48236 | |
| Shopify Biossance | Barrie Moskovich | Barrie Moskovich | 481 Washington St | #2S | New York | NY | 10013 | |
| Shopify Biossance | Betsy Morales | Betsy Morales | 338 e 120th st apt 4 | | New York | NY | 10035 | |
| Shopify Biossance | Blair Gibbs | Blair Gibbs | 4615 Rodman Street, NW | | Washington | DC | 20016 | |
| Shopify Biossance | Brittany Neiman | Brittany Neiman | 9324 Neils Thompson DR | STE 100 GPL934 | Austin | TX | 78758 | |
| Shopify Biossance | c/o Yijie Zhang | c/o Yijie Zhang | 980 Howell Mill Road NW | Unit 801 | Atlanta | GA | 30318 | |
| Shopify Biossance | Callie Fisher | Callie Fisher | 1460 Little Raven St. | Unit 2-222 | Denver | CO | 80202 | |
| Shopify Biossance | Candy Jimenez | Candy Jimenez | 1217 Rock Mill Lane | | Georgetown | TX | 78626 | |
| Shopify Biossance | Caroline Hobson | Caroline Hobson | 2412 Mirow Place | | Charlotte | NC | 28270 | |
| Shopify Biossance | Carrie jeffords | Carrie jeffords | 164 Saint Joseph Avenue | | Long Beach | CA | 90803 | |
| Shopify Biossance | Casey Berry | Casey Berry | Fed Ex Print and Ship | 73 St. Philip Street | Charleston | SC | 29403 | |
| Shopify Biossance | Cat Dorethy | Cat Dorethy | 400 Alisal Rd | | Solvang | CA | 93463 | |
| Shopify Biossance | Catherine Zhang | Catherine Zhang | 130 College Ave | | Ithaca | NY | 14850 | |
| Shopify Biossance | Catherine Zhang | Catherine Zhang | Catherine Zhang | | Ithaca | NY | 14850 | |
| Shopify Biossance | Cathy Mcclure | Cathy Mcclure | 2100 Bay St, Apt 201 | | San Francisco | CA | 94123 | |
| Shopify Biossance | Charlotte Flint | Charlotte Flint | 901 5th St, APT H | APT H | Santa Monica | CA | 90403 | |
| Shopify Biossance | Cheena Singh | Cheena Singh | 4202B Bon Secours Parkway | | Henrico | VA | 23233 | |
| Shopify Biossance | Chiquitha Gilder | Chiquitha Gilder | 12411 Adams Ridge Lane | | Humble | TX | 77346 | |
| Shopify Biossance | Christina DiLeo | Christina DiLeo | 751 Vandenburg Rd | Apt 3322 | King of Prussia | PA | 19406 | |
| Shopify Biossance | Christine Tibbs | Christine Tibbs | 16185 Poppyseed Cir | Unit 404 | Delray Beach | FL | 33484 | |
| Shopify Biossance | Christopher Kelley | Christopher Kelley | 3750 Philemon Ave | APT 1309 | Charlotte | NC | 28206 | |
| Shopify Biossance | Courtney Lee | Courtney Lee | 2300 W McDermott Rd | Suite 200 MB 328 | Plano | TX | 75025 | |
| Shopify Biossance | Danielle Aita | Danielle Aita | 445 Coombs Street | | Napa | CA | 94559 | |
| Shopify Biossance | Danielle Campbell | Danielle Campbell | 336 S. Cochran Ave. | #4 | Los Angeles | CA | 90036 | |
| Shopify Biossance | Danielle Murphy | Danielle Murphy | 760 Waldron Street | | Columbus | OH | 43215 | |
| Shopify Biossance | Danielle Storey | Danielle Storey | 2167 Applegate Drive NW | | Grand Rapids | MI | 49534 | |
| Shopify Biossance | Dayana Agasieva | Dayana Agasieva | 47220 West Eldorado Drive | | Indian Wells | CA | 92210 | |
| Shopify Biossance | Debbie Blanton | Debbie Blanton | 101 N Pearl St Apt 105 | | Buffalo | NY | 14202 | |
| Shopify Biossance | Diane Case | Diane Case | 3752 Park Boulevard Apt 305 | | San Diego | CA | 92103 | |
| Shopify Biossance | Dianne Askew | Dianne Askew | 302 Esther Ave Campbell | | Campbell | CA | 95008 | |
| Shopify Biossance | Dona Saji | Dona Saji | 95 Norman Street | | New Hyde Park | NY | 11040 | |
| Shopify Biossance | Donita Sarmiento | Donita Sarmiento | 519 East 228th Street | | Carson | CA | 90745 | |
| Shopify Biossance | Duncan Hudson | Duncan Hudson | 707 W Sheridan Rd | Apt 522 | Chicago | IL | 60613 | |
| Shopify Biossance | Edee DeLuca | Edee DeLuca | 13650 Fiddlesticks Blvd | Suite 202-301 | Fort Myers | FL | 33912 | |

Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shopify Biossance | Elena Mendez Leal | Elena Mendez Leal | 6037 breithorn circle | | Reno | NV | 89511 | |
| Shopify Biossance | Elizabeth Rodriguez | Elizabeth Rodriguez | 895 Karisa Ln | | North Liberty | IA | 52317 | |
| Shopify Biossance | Ellen Chen | Ellen Chen | 14639 Burbank Boulevard | Apt #103 | Sherman Oaks | CA | 91411 | |
| Shopify Biossance | Emily Forotan | Emily Forotan | 3395 michelson drive | apt 2454 | Irvine | CA | 92612 | |
| Shopify Biossance | Emily Franchett | Emily Franchett | 452 Park Place, Apt. 1A | Apt. 1A | Brooklyn | NY | 11238 | |
| Shopify Biossance | emma galvin | emma galvin | 1105 E Sabeta Avenue | | Poncha Springs | CO | 81242 | |
| Shopify Biossance | Emma Nystedt | Emma Nystedt | 2306 41sr Ave | | San Francisco | CA | 94116 | |
| Shopify Biossance | Erika I Garcia Corredor | Erika I Garcia Corredor | 39511 Gallaudet Dr. | Apt 272 | Fremont | CA | 94538 | |
| Shopify Biossance | erin tracy | erin tracy | 334 West Mason street, Santa Barbara CA 93101 | | Santa Barbara | CA | 93101 | |
| Shopify Biossance | Ethel Rice | Ethel Rice | 1530 7th St | 406 | Santa Monica | CA | 90401 | |
| Shopify Biossance | Felizia Nava-Kardon | Felizia Nava-Kardon | 5 Hansen Ct. | | Moraga | CA | 94556 | |
| Shopify Biossance | Felizia Nava-Kardon | Felizia Nava-Kardon | 23 Crestview Drive | | Orinda | CA | 94563 | |
| Shopify Biossance | Frances Rivera | Frances Rivera | 36 Cheyenne Street | | Tinton Falls | NJ | 07712 | |
| Shopify Biossance | gabrielle weaver | gabrielle weaver | 619 Edgewood Drive | | Goleta | CA | 93117 | |
| Shopify Biossance | Gillian Tisdale | Gillian Tisdale | 40 Winchester Street | #5 | Brookline | MA | 02446 | |
| Shopify Biossance | Gloria Brenes | Gloria Brenes | 5054 North Peachtree Road | | Atlanta | GA | 30338 | |
| Shopify Biossance | Grace Bejosano | Grace Bejosano | 238 Saint James Place GF | | Brooklyn | NY | 11238 | |
| Shopify Biossance | Hanna Pons | Hanna Pons | 3028 Northwest 72nd Avenue | | Miami | FL | 33122 | |
| Shopify Biossance | hayley texidor | hayley texidor | 28400 Renee Drive Agoura Hills | | Agoura Hills | CA | 91301 | |
| Shopify Biossance | Heidi Askew | Heidi Askew | 11921 Fiddlers Roof Lane | | Charlotte | NC | 28277 | |
| Shopify Biossance | Heidi Scheleski | Heidi Scheleski | 32 West Pinehurst Circle | 103 | Glendale Heights | IL | 60139 | |
| Shopify Biossance | HILLARY JAY | HILLARY JAY | 163 Valley Stream Rd. East | | Larchmont | NY | 10538 | |
| Shopify Biossance | Hollis Rendleman | Hollis Rendleman | 2606 E Cherry St. | | Seattle | WA | 98122 | |
| Shopify Biossance | Isabela Tavares | Isabela Tavares | 1338 Cartagena | | Newport Beach | CA | 92660 | |
| Shopify Biossance | Ishara Abeysekara | Ishara Abeysekara | 145 E. 15th Street, | #3L | New York | NY | 10003 | |
| Shopify Biossance | Ivian Toney | Ivian Toney | 1217 Lorene Drive | | Pasadena | MD | 21122 | |
| Shopify Biossance | Jacqueline Killenga | Jacqueline Killenga | 1030 Castro Street | APT 2408 | Mountain View | CA | 94040 | |
| Shopify Biossance | JAIME GRIFFON | JAIME GRIFFON | 3216 W. DeBazan Ave. | | Saint Petersburg | FL | 33706 | |
| Shopify Biossance | Jane E. Dobson | Jane E. Dobson | 23 Garthgannon Rd | | Owls Head | ME | 04854 | |
| Shopify Biossance | Janet Thibeau | Janet Thibeau | Po Box 603 Hinckley IL 60520 | | Hinckley | IL | 60520 | |
| Shopify Biossance | Jared Lewis | Jared Lewis | 1050 N Gardner Street | #9 | West Hollywood | CA | 90046 | |
| Shopify Biossance | Jasjot Kaur | Jasjot Kaur | 101-20 117th St | | Jamaica | NY | 11419 | |
| Shopify Biossance | Jayme King | Jayme King | 44 Ryarbor Drive | #A | Palm Coast | FL | 32164 | |
| Shopify Biossance | Jelena Scepanovic | Jelena Scepanovic | 4207 Wessex place | Apt. 4207 | Princeton | NJ | 08540 | |
| Shopify Biossance | Jen Han c/o Diana Phak | Jen Han c/o Diana Phak | 17 Independence Way | | Edgewater | NJ | 07020 | |
| Shopify Biossance | Jenelle Gallagher | Jenelle Gallagher | 770 Mays Blvd | PO BOX 4843 | Incline Village | NV | 89451 | |
| Shopify Biossance | Jenna Vasquez | Jenna Vasquez | 154 W. Mohawk Street | APT 6N | Oswego | NY | 13126 | |
| Shopify Biossance | Jennifer Chiavone | Jennifer Chiavone | 2589 Chalmette Court Unit 17 | | Rocklin | CA | 95677 | |
| Shopify Biossance | Jeremy Leavitt | Jeremy Leavitt | 41539 North Jacaranda Court | | San Tan Valley | AZ | 85140 | |
| Shopify Biossance | Jessica Andresini | Shopify BiossanceJessica Andresini | 11 Clarendon Place | Apt 1B | Bloomfield | NJ | 07003 | |
| Shopify Biossance | Jessica Bullard | Jessica Bullard | 92 Mantero Way | | Destin | FL | 32541 | |
| Shopify Biossance | Jessica Parker | Jessica Parker | 1342 Liberty Ln | #6238 | Chino Valley | AZ | 86323 | |
| Shopify Biossance | Jessica Pointer | Jessica Pointer | 17607 E. 41st Ave. | Apt 2-213 | Denver | CO | 80249 | |
| Shopify Biossance | Jinxia liu | Jinxia liu | 800 North Camac Street | | Philadelphia | PA | 19123 | |
| Shopify Biossance | Joanna Palminteri | Joanna Palminteri | 2100 Park Ave #683604 | #683604 | Park City | UT | 84068 | |
| Shopify Biossance | Joanna Ramirez | Joanna Ramirez | 6890 N Kendall Drive | Apt. B403 | Miami | FL | 33156 | |
| Shopify Biossance | Jocelyn Perez | Jocelyn Perez | 12336 Branner Place Apartment | #304 | Chester | VA | 23836 | |
| Shopify Biossance | Judi Breinin | Judi Breinin | 1145 Audace Ave | Apt 501 | Boynton Beach | FL | 33426 | |
| Shopify Biossance | Julia Fields | Julia Fields | 1470 Dean Street | | Brooklyn | NY | 11213 | |
| Shopify Biossance | Julie Cryer | Julie Cryer | 4250 Balfour Road | | Brentwood | CA | 94513 | |
| Shopify Biossance | Julie List | Julie List | 214 E 11th St | Apt 1c | New York | NY | 10003 | |
| Shopify Biossance | Jushya Ravi | Jushya Ravi | 26 Belden Ave | Unit 1214 | Norwalk | CT | 06850 | |
| Shopify Biossance | Kara Hendrickson | Kara Hendrickson | 3657 Rockaway Street | | Fort Collins | CO | 80526 | |
| Shopify Biossance | Karen Duggleby Rohde | Karen Duggleby Rohde | 3360 Thomas Drive | | Palo Alto | CA | 94303 | |
| Shopify Biossance | Karla Noyola | Karla Noyola | 868 S. 5th St | Apt 243 | San Jose | CA | 95112 | |
| Shopify Biossance | Karli Allen c/o Coleen Gormly | Karli Allen c/o Coleen Gormly | 24 Merriage | | Coto de Caza | CA | 92679 | |
| Shopify Biossance | Katariina Sak | Katariina Sak | 1951 28th Avenue South | Apt 308 | Grand Forks | ND | 58201 | |
| Shopify Biossance | Kate O'Connell | Kate O'Connell | 9123 E Mississippi Ave | Unit 11-204 | Denver | CO | 80247 | |
| Shopify Biossance | Katie Getschow | Katie Getschow | 2843 North 91st Street | 406 | Milwaukee | WI | 53222 | |
| Shopify Biossance | Katie Letsch | Katie Letsch | 40 West 4th St | Unit 5 | Patchogue | NY | 11772 | |
| Shopify Biossance | Kattiana Rivera | Kattiana Rivera | 8700 NE Bothell Way | Apt K201 | Bothell | WA | 98011 | |
| Shopify Biossance | Kayleigh Randle | Kayleigh Randle | 970 Wedgewood Drive | | Crystal Lake | IL | 60014 | |
| Shopify Biossance | Kaylin Olivas | Kaylin Olivas | 606 West Cherry Avenue AR 72401 | Apt 10 | Jonesboro | AR | 72401 | |
| Shopify Biossance | Kelly Fisher-Katz | Kelly Fisher-Katz | 9580 Lime Orchard Road | | Beverly Hills | CA | 90210 | |
| Shopify Biossance | Kelly Huang | Kelly Huang | 3225 Janhu Ct. | | San Jose | CA | 95127 | |
| Shopify Biossance | Kendra Miller | Kendra Miller | C/O Lemac Manufacturing | 3890 Hammer Drive | Bellingham | WA | 98226 | |
| Shopify Biossance | Kenia Araujo | Kenia Araujo | 947 E 4th St | | Calexico | CA | 92231 | |
| Shopify Biossance | Kennyetta Dillon | Kennyetta Dillon | 828 Saint John's Place, Apt 2R | Door code #2413 | Brooklyn | NY | 11216 | |
| Shopify Biossance | Kira Powell | Kira Powell | 14 Lakeview rd | | Trout Creek | MT | 59874 | |
| Shopify Biossance | kourtney proffitt | kourtney proffitt | 1071 Lake Carolyn Pkwy | Apt 1007 | Irving | TX | 75039 | |
| Shopify Biossance | Kristen Hershowitz | Kristen Hershowitz | 220 Montgomery Street | suite 450 | San Francisco | CA | 94104 | |
| Shopify Biossance | Kristen Ohe | Kristen Ohe | 4002 14th Avenue South | | Seattle | WA | 98108 | |
| Shopify Biossance | Kseniia Darouze | Kseniia Darouze | 3116 164th st SW | Unit. 1002 | Lynnwood | WA | 98087 | |
| Shopify Biossance | Lacy Wittman | Lacy Wittman | 4201 Sunset Dr. | Apt 320 | Spring Park | MN | 55384 | |
| Shopify Biossance | Laura Isherwood | Laura Isherwood | 66-19 54th Ave | | Maspeth | NY | 11378 | |
| Shopify Biossance | Lauren Kinner | Lauren Kinner | 2593 Mary Beth Dr. | | Loveland | CO | 80537 | |
| Shopify Biossance | Lauren Murphy | Lauren Murphy | 2780 Nattie Ct | | Orlando | FL | 32826 | |
| Shopify Biossance | Lauren Rice | Lauren Rice | 936 North Wolcott Avenue | Apt: Garden Front | Chicago | IL | 60622 | |

In re: Amyris, Inc., et al.

Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shopify Biossance | Lauren Zenovka | Lauren Zenovka | 738 Homer Ave | | Palo Alto | CA | 94301 | |
| Shopify Biossance | Leah Judkins | Leah Judkins | 7027 FM 78 | APT 8305 | SAN ANTONIO | TX | 78244-1381 | |
| Shopify Biossance | Leah M Parisian | Leah M Parisian | 2015 Draper Street | | Delaware City | DE | 19706 | |
| Shopify Biossance | Leegan Lim | Leegan Lim | 269 Chestnut Street Apt 304 | Apt 304 | Nutley | NJ | 07110 | |
| Shopify Biossance | Leslie Sarrow | Leslie Sarrow | 2112 Century Park Lane | Unit 410 | Los Angeles | CA | 90067 | |
| Shopify Biossance | Lia Kartika | Lia Kartika | 6620 Darby Ave | | Reseda | CA | 91335 | |
| Shopify Biossance | Liliana Millan | Liliana Millan | 12220 Valley Blvd. | suite D American Dental | El Monte | CA | 91732 | |
| Shopify Biossance | Linda Mau | Linda Mau | 2444 Rooke Avenue | | Honolulu | HI | 96817 | |
| Shopify Biossance | Lindsey Pizzo | Lindsey Pizzo | 242 Rosey Lane | | Rutherfordton | NC | 28139 | |
| Shopify Biossance | Lisa Brice | Shopify BiossanceLisa Brice | 777 W. Chandler Blvd. Apt. 2302 | | Chandler | AZ | 85225 | |
| Shopify Biossance | Madison McAllister | Madison McAllister | 4076 Kekaulike Ln | | Princeville | HI | 96722-5500 | |
| Shopify Biossance | maekawa shihori | maekawa shihori | 4283 Express Lane | Suite 6479-732 | Sarasota | FL | 34249 | |
| Shopify Biossance | MARCI HOLCOMBE | MARCI HOLCOMBE | 11 Mackenzie Circle | | Fort Meade | SD | 57741 | |
| Shopify Biossance | Margareth Vargas | Margareth Vargas | 743 Jefferson Ave | | Elizabeth | NJ | 07201 | |
| Shopify Biossance | Maria Illidge | Maria Illidge | #F312285 Southwest 151st Street | # F306 | Miami | FL | 33186 | |
| Shopify Biossance | Mariana Aguilar | MAriana Aguilar | 12710 Gable Wind Mill Lane | | Houston | TX | 77044 | |
| Shopify Biossance | Mariana Cedillo | Mariana Cedillo | 897 San Aleso Ave, | apt 2 | Sunnyvale | CA | 94085 | |
| Shopify Biossance | Marina Goktas | Marina Goktas | 164 steelhamer rd | | Silverton | OR | 97381 | |
| Shopify Biossance | Martha Dominguez | Martha Dominguez | 50 Southampton Road | #7D | Westfield | MA | 01085-1348 | |
| Shopify Biossance | Mary Yee | Mary Yee | 154 W Mohawk Street | Apt 6N | Oswego | NY | 13126 | |
| Shopify Biossance | Maude Meeker c/o Morgan Brown | Maude Meeker c/o Morgan Brown | 63 Arrowhead Road | | Naples | ME | 04055 | |
| Shopify Biossance | Maureen Scherger | Maureen Scherger | 2455 lariat Meadows Dr | | Eugene | OR | 97401 | |
| Shopify Biossance | Maxie Young | Maxie Young | 813 Garrison Drive | | Saint Augustine | FL | 32092 | |
| Shopify Biossance | McCaffity Wester | McCaffity Wester | 3425 Twin Lakes Ct | | Mobile | AL | 36571 | |
| Shopify Biossance | McLellan Nancy | McLellan Nancy | 1717 N. Verdugo Rd. | Apt. 315 | Glendale | CA | 91208 | |
| Shopify Biossance | Meg Jones | Meg Jones | 100 W Matsonford Rd Bldg 5, | Ste 550 | Radnor | PA | 19087 | |
| Shopify Biossance | Megan Korte | Megan Korte | 3787 Redwood Avenue | | Los Angeles | CA | 90066 | |
| Shopify Biossance | Megan Oyler | Megan Oyler | 9047 Thornhill Court | | Springboro | OH | 45066 | |
| Shopify Biossance | Melanie Campbell | Melanie Campbell | 90 East Seventh st | | Leming | TX | 78050 | |
| Shopify Biossance | Melissa Holland | Melissa Holland | 18214 Riverside Dr | | Beverly Hills | MI | 48205 | |
| Shopify Biossance | Melissa Johnson | Melissa Johnson | 19821 Deep Harbor | | Huntington Beach | CA | 92648 | |
| Shopify Biossance | Melissa Moody | Melissa Moody | 391 112th Ave N | apt 1104 | Saint Petersburg | FL | 33716 | |
| Shopify Biossance | Melissa Thompson | Melissa Thompson | 6052 37th Avenue Southwest | | Seattle | WA | 98126-3016 | |
| Shopify Biossance | Mercedes Noriega | Mercedes Noriega | 4240 Laurel Canyon Blvd | apt 301 | Studio City | CA | 91604 | |
| Shopify Biossance | Michelle Flandreau | Michelle Flandreau | 1623 Taylor Ave N | #102 | Seattle | WA | 98109 | |
| Shopify Biossance | Michelle SMith | Michelle SMith | 548 e. Michigan Ave. | | Salt Lake City | UT | 84105 | |
| Shopify Biossance | Moataz Sbeih | Moataz Sbeih | 11638 Chesapeake Dr | | Plainfield | IL | 60585 | |
| Shopify Biossance | Molly Martin | Molly Martin | 6612 Xerxes Ave S | #247 | Minneapolis | MN | 55435 | |
| Shopify Biossance | Molly Rosenbach | Molly Rosenbach | 4105 Via Marina | P102 | Marina del Rey | CA | 90292 | |
| Shopify Biossance | Morgan Yuhase | Morgan Yuhase | 5571 Warren Dr | | Huntingtown | MD | 20639 | |
| Shopify Biossance | Nada Bushey | Nada Bushey | 572 NW Mawcrest Pl, | | Gresham | OR | 97030 | |
| Shopify Biossance | Namphung Bish | Namphung Bish | 201 East Pikes Peakes | Avenue #1609 | Colorado Springs | CO | 80901 | |
| Shopify Biossance | Nara Geleg | Nara Geleg | 4805 42nd street | apt 4H | Sunnyside | NY | 11104 | |
| Shopify Biossance | Natalia Morales | Natalia Morales | 850 E. 131st Pl. | | Denver | CO | 80241 | |
| Shopify Biossance | natalie Dees | natalie Dees | 6615 West 56th Street | | Mission | KS | 66202 | |
| Shopify Biossance | Natalie Horsey | Natalie Horsey | 7713 Redwood Ct | | Shaw A F B | SC | 29152 | |
| Shopify Biossance | Natalie Yaldo | Natalie Yaldo | 2188 Bel Aire | | West Bloomfield | MI | 48323 | |
| Shopify Biossance | Nedeya Stoyanova | Nedeya Stoyanova | 505 West 100 South, 293 | 293 | Salt Lake City | UT | 84101 | |
| Shopify Biossance | Paige Givens | Paige Givens | 1747 FM 1101 | | New Braunfels | TX | 78130 | |
| Shopify Biossance | Primrose Smith-Walker | Primrose Smith-Walker | 6700 192nd St | APT. 203 | Fresh Meadows | NY | 11365 | |
| Shopify Biossance | Purseerat Singh | Purseerat Singh | 1657 church st | | Evanston | IL | 60201 | |
| Shopify Biossance | Rebecca Wang | Rebecca Wang | Neighborhood Health Rx | 10018 67th Ave | Rego Park | NY | 11374 | |
| Shopify Biossance | Rosalind Holliday | Rosalind Holliday | 5870 Samet Drive STE 111 | | High Point | NC | 27265 | |
| Shopify Biossance | Rosemary Rosemary | Rosemary Rosemary | 8315 Covington Ridge Cutoff | | Westport | KY | 40077 | |
| Shopify Biossance | Samyul Ellyson | Samyul Ellyson | 6366 bold regatta ct | | Las Vegas | NV | 89139 | |
| Shopify Biossance | Sandy Lo | Sandy Lo | 188 Spear St. | Suite 250 | San Francisco | CA | 94105 | |
| Shopify Biossance | Sara Lara-Ayon | Sara Lara-Ayon | 5836 West 77th Place | | Los Angeles | CA | 90045 | |
| Shopify Biossance | Sara Picard | Sara Picard | 1936 McCloskey Street | | Austin | TX | 78723 | |
| Shopify Biossance | Sarah Goldberg | Sarah Goldberg | 325 Windy Pines Trail | | Roswell | GA | 30075 | |
| Shopify Biossance | Sarah Sherman | Sarah Sherman | 2 Guerrero St. Apt #105 | | San Francisco | CA | 94103 | |
| Shopify Biossance | Sarah Zietlow | 114 N Doheny Drive | Apt 307 | | Los Angeles | CA | 90048 | |
| Shopify Biossance | Sarom Pyun | Sarom Pyun | 1801 Oleander Place | | Davis | CA | 95618 | |
| Shopify Biossance | Shannon Soain | Shannon Soain | 151 Daniel Dr | | Newnan | GA | 30265 | |
| Shopify Biossance | Sharonda Washington | Sharonda Washington | 10207 Pintado | | Irvine | CA | 92618 | |
| Shopify Biossance | Shopify Biossance | 150 Elgin Street, Ste 800 | | | Ottawa | ON | K2P 1L4 | Canada |
| Shopify Biossance | Shopify Biossance | 325 Public Street | Media & Arts Center | | Providence | RI | 02905 | |
| Shopify Biossance | Shopify Biossance | 5885 Hollis Street, Ste. 100 | | | Emeryville | CA | 94608 | |
| Shopify Biossance | Shopify Biossance | Shopify Biossance | 2004 Kingsley Circle | | Johns Creek | GA | 30022 | |
| Shopify Biossance | Shopify Biossance | Shopify Biossance | 840 S Clarizz Blvd | | Bloomington | IN | 47401 | |
| Shopify Biossance | Shopify Biossance | Shopify Biossance | 2708 Barton's Bluff Lane | | Austin | TX | 78746 | |
| Shopify Biossance | Simone Yuille | Simone Yuille | 675 Marcy Ave | Apt 6F | Brooklyn | NY | 11216 | |
| Shopify Biossance | Sonam Diki | Sonam Diki | 4242 80th street | Apt 2K | Elmhurst N | Y 1 | 1373 | |
| Shopify Biossance | Sophia jamie | Sophia jamie | 17100 Amble Trail | | Greenville | SC | 29609 | |
| Shopify Biossance | Sophie Klimcak c/o Anne Strathairn | Sophie Klimcak c/o Anne Strathairn | 161 Nantucket Road | | Shelton | WA | 98584 | |
| Shopify Biossance | Stacy Winkler | Shopify BiossanceStacy Winkler | 10 Parkland Avenue | | Saint Louis | MO | 63122 | |
| Shopify Biossance | Stephanie Daniel | Stephanie Daniel | 1338 Winterlake Dr. | Apt # 201 | Midlothian | VA | 23113 | |
| Shopify Biossance | Stephanie Mellini | Stephanie Mellini | 4751 COCONUT PALM CIR NE | | ST PETERSBURG | FL | 33703-3145 | |
| Shopify Biossance | Stephany Serrano | Stephany Serrano | 6730 Bull Run Rd | Miami Lakes | Miami Lakes | FL | 33014 | |
| Shopify Biossance | Summer Shades | c/o Sarah McDonnell | 36 Main St | | Edgartown | MA | 02539 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shopify Biossance | Susan Foong | Susan Foong | 84 West Santa Clara Street | Suite 200 | San Jose | CA | 95113 | |
| Shopify Biossance | Susan Jones | Susan Jones | 5725 Washington Blvd | | Indianapolis | IN | 46220 | |
| Shopify Biossance | Swetha Maddipudi | Swetha Maddipudi | 210 I Street NE | please put in secure package drop box 2100 | Washington | DC | 20002 | |
| Shopify Biossance | Talia Goldstein | Talia Goldstein | 1781 Sunny Heights Dr | | Los Angeles | CA | 90032 | |
| Shopify Biossance | Tara Papanicolas | Tara Papanicolas | 3420 MANOR ROAD | | Chevy Chase | MD | 20815 | |
| Shopify Biossance | Tara Riva | Shopify Biossance | 98 dew mist lane, | | Acworth | GA | 30101 | |
| Shopify Biossance | Tiffany McWilliams | Tiffany McWilliams | 19107 San Saba River Court Building 505 | Building 505 | Cypress | TX | 77433 | |
| Shopify Biossance | Tiffany Zygarewicz | Shopify BiossanceTiffany Zygarewicz | 41-023 Hilu St | | Waimanalo | HI | 96795 | |
| Shopify Biossance | Tricia Backelin | Tricia Backelin | 501 West Lake Ave | | Bayhead | NJ | 08742 | |
| Shopify Biossance | Wen Ting Zheng | Wen Ting Zheng | 36 Ferro Rd | | Wolcott | CT | 06705 | |
| Shopify Biossance | Whitney Obriant | Whitney Obriant | 2601 n Richmond rd | apt B19 | Wharton | TX | 77488 | |
| Shopify Biossance | Ximena Fajardo | Ximena Fajardo | 15051 Royal Oaks Lane Apt# 2201 | Apt# 2201 | Miami | FL | 33181 | |
| Shopify Biossance | Xueyun Zheng | Shopify Biossance | 700 Cobia Dr. Apt121 | | Katy | TX | 77494 | |
| Shopify Biossance | Yumi Pak | Yumi Pak | 5654 Bowesfield Place | | Los Angeles | CA | 90016 | |
| Shopify Biossance | Yu-San Yang | Shopify Biossance | 4256 Botanical Ave Apt 2, | | St. Louis | MO | 63110 | |
| Shopify Biossance | Zaya Jargalsaikhan | Zaya Jargalsaikhan | 75 Lyman Ave | | Medford | MA | 02155 | |
| Shopify Biossance | Zenetea Alexander | Zenetea Alexander | 42699 Wardlaw Ter | | Ashburn | VA | 20147 | |
| Shopify Costa Brazil | Brianna Fisher | Brianna Fisher | 8612 Crocker Hill Road | | Caneadea | NY | 14717 | |
| Shopify Costa Brazil | CostaBrazil.com | 5885 Hollis St., Ste 100 | | | Emeryville | CA | 94608 | |
| Shopify Costa Brazil | FAO Aisling Connell | FAO Aisling Connell | Hotel La Nouvelle République, 9 Rue Moret, 75011 Paris Tel: +44 7734 96437 | Hotel La Nouvelle République, 9 Rue Moret, 75011 Paris Tel: +44 7734 96437 | PARIS FRANCE 75011 | | | France |
| Shopify Costa Brazil | Tatiana Tremblay | Tatiana Tremblay | 13405 Contour Dr | | Sherman Oaks | CA | 91423-4803 | |
| Shopify EcoFab | Beky Winkler | 1905 Union St. | | | Lakewood | CO | 80215 | |
| Shopify EcoFab | Lisa Holenko | 529 S 2nd Ave | | | Frisco | CO | 80443 | |
| Shopify EcoFab | Mary Severino | 21769 N 825 E Rd | | | Carlock | IL | 61725 | |
| Shopify EcoFab | Shopify JVN | 5885 Hollis Street, Ste. 100 | | | Emeryville | CA | 94608 | |
| Shopify Inc. | | 150 Elgin Street, 8th Floor | | | Ottawa | ON | K2P 1L7 | Canada |
| Shopify Pipette | Aranya Douk bun | 1328 South 33rd Street | | | Philadelphia | PA | 19146 | |
| Shopify Pipette | Sold to Customer | Pipette.com | 5885 Hollis St., Ste 100 | | Emeryville | CA | 94608 | |
| Shopify Rose | Angela Hasnen | 7357 East Rochelle Circle | | | Mesa | AZ | 85207 | |
| Shopify Rose | Holly Sheppard | Shopify Rose | Pounts Mead | | Woolgarston | | BH20 5JD | United Kingdom |
| Shopify Rose | Julie Griffin | 602/24 Wicklow Street | | | Kangaroo Point QLD 4169 | | | Australia |
| Shopify Rose | Mara Zidaru | Calea Rahovei nr 217 | Bl 12, sc 3, ap 83, | | Bucharest B 050896 | | | Romania |
| Shopify Rose | Monique Scott | 24 mid pines rd | | | Scarborough | ON | M1G 2L6 | Canada |
| Shopify Rose | Rosio Fernandez | 4259 Minnesota Street | | | Pittsburgh | PA | 15222 | |
| Shopify Rose | Shopify Rose | 5885 Hollis Street, Ste. 100 | | | Emeryville | CA | 94608 | |
| Shopify Rose | Verena Wenzel | Urlaubstraße 2a | Apartment No. A314 | | Würzburg 97076 | | | Germany |
| SHOPPER COMERCIO BEAUTY LTDA | | AV PRESIDENTE KENNEDY 2299 | | | OSASCO | SP | 06298-190 | Brazil |
| Shopstyle Inc | | Suite 670 999 Plaza Drive | | | Schaumburg | IL | 60173 | |
| Shoreditch Studios Ltd | | 37, Bateman's Row | | | London | | EC2A 3HH | United Kingdom |
| Short, Gregory | | Address Redacted | | | | | | |
| Shortlist Model and Talent Agency, LLC | | | | | Mill Valley | CA | 94941 | |
| Shou Sugi Ban House | Shou Sugi Ban House/Attn: Georgia Lynch | 337 Montauk Highway | | | Water Mill | NY | 11976 | |
| Shou Sugi Ban House / Attn: Georgia Lynch | | Address Redacted | | | | | | |
| Showtime Media Services Ltd. | | 27 Burymead Road Suite 2&3 | | | Hitchin, Herts | HT | SG5 1RT | United Kingdom |
| Shreeyansh DB Software Pvt Ltd. | | Bdg - B; Office No 14, 2nd floor | | | Pune | 13 | 411057 | India |
| Shteyn, Melissa | | Address Redacted | | | | | | |
| Shu Pan | | Address Redacted | | | | | | |
| Shulman, Jodi | | Address Redacted | | | | | | |
| Shutters on the Beach Attn: Kristin Miller/Conservation International Board of Directors Meeting C/O: Jenna Lewanda | | Address Redacted | | | | | | |
| Shutterstock, Inc | | Shutterstock Inc Dept. CH 17445 | | | Palatine | IL | 60055 | |
| Shyjan, Andrew | | Address Redacted | | | | | | |
| Shyu, Niles | | Address Redacted | | | | | | |
| Sibel Patino | | Address Redacted | | | | | | |
| Sidco | | 6805 Silacci Way | | | Gilroy | CA | 95020 | |
| Side of Sweet, LLC | | 1360 Wayland Street | | 1360 Wayland Street | San Francisco | CA | 94134 | |
| Sidney Schliesman | | Address Redacted | | | | | | |
| Sierra Brown | | Address Redacted | | | | | | |
| Sierra Hinzo | | Address Redacted | | | | | | |
| Sierra Trading- Pipette | ASH: Ashville DC #0860 | 4077 Airbase Road | | | Ashville | OH | 43103 | |
| Sierra Trading- Pipette | CHE:Cheyenne DC #0810 | 5121 Campstool Road | | | Cheyenne | WY | 82007 | |
| Sierra Trading- Pipette | CHE:Cheyenne DC #0811 | 5121 Campstool Road | | | Cheyenne | WY | 82007 | |
| Sierra Trading- Pipette | CHE:Cheyenne DC #0812 | 5121 Campstool Road | | | Cheyenne | WY | 82007 | |
| Sierra Trading- Pipette | CHE:Cheyenne DC #0813 | 5121 Campstool Road | | | Cheyenne | WY | 82007 | |
| Sierra Trading- Pipette | CHE:Cheyenne DC #0814 | 5121 Campstool Road | | | Cheyenne | WY | 82007 | |
| Sierra Trading- Pipette | CHE:Cheyenne DC #0815 | 5121 Campstool Road | | | Cheyenne | WY | 82007 | |
| Sierra Trading- Pipette | CHE:Cheyenne DC #0816 | 5121 Campstool Road | | | Cheyenne | WY | 82007 | |
| Sierra Trading- Pipette | CHE:Cheyenne DC #0818 | 5121 Campstool Road | | | Cheyenne | WY | 82007 | |
| Sierra Trading- Pipette | CHE:Cheyenne DC #0819 | 5121 Campstool Road | | | Cheyenne | WY | 82007 | |
| Sierra Trading- Pipette | CHE:Cheyenne DC #0820 | 5121 Campstool Road | | | Cheyenne | WY | 82007 | |
| Sierra Trading- Pipette | CHE:Cheyenne DC #0821 | 5121 Campstool Road | | | Cheyenne | WY | 82007 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sierra Trading- Pipette | CHE:Cheyenne DC #0822 | 5121 Campstool Road | | | Cheyenne | WY | 82007 | |
| Sierra Trading- Pipette | CHE:Cheyenne DC #0823 | 5121 Campstool Road | | | Cheyenne | WY | 82007 | |
| Sierra Trading- Pipette | Sierra Trading | 5025 Campstool Road | | | Cheyenne | WY | 82007 | |
| Sierra Trading- Pipette | Sierra Trading | PO Box 9171 | | | Framingham | MA | 01701 | |
| SightCall Inc. | | 330 Townsend Street | Suite 209 | | San Francisco | CA | 94107 | |
| Sigma-Aldrich Inc | | PO Box 535182 | | | Atlanta | GA | 30353 | |
| Signguy | | 2700 East Patrick Lane | Suite #20 | | Las Vegas | NV | 89120 | |
| Signtech Electrical Advertising, In | | 4444 Federal Blvd | | | San Diego | CA | 92102 | |
| Signum Dermalogix, Inc. | | Suite 202 11 Deer Park Drive | | | Monmouth Junction | NJ | 08852 | |
| Silent Models USA LLC | | 147 West 4th Street, Apt #1 | | | New York | NY | 10012 | |
| Silgan Dispensing Systems Corporation | | PO Box 74008971 | | | Chicago | IL | 60674-8582 | |
| Silgan Dispensing Systems Thomaston Corporation | | P.O. Box 7410224 | | | Chicago | IL | 60674-0224 | |
| Silgan Plastics LLC | | 40 Powell Lane | | | Penn Yan | NY | 14527 | |
| Silicon Valley Bank | | 3003 Tasman Drive | | | Santa Clara | CA | 95054 | |
| Sillart, Alberto | | Address Redacted | | | | | | |
| Silpac International | | 1850 Russell Ave | | | Santa Clara | CA | 95054 | |
| Siltech Corporation | | 225 Wicksteed Ave | | | Toronto | ON | M4H 1G5 | Canada |
| Silva, Andrew | | Address Redacted | | | | | | |
| Silver Lining Services, LLC | | Jonathan Britt, P.O. Box 1543 | | | Bladenboro | NC | 28320 | |
| Silverback | | #250 1414 Raleigh Road | | | Chapel Hill | NC | 27517 | |
| Silverson Machines Inc | | 355 Chestnut St PO Box 589 | | | East Longmeadow | MA | 01028 | |
| Silverson Machines Inc. | | 355 Chestnut Street | | | East Longmeadow | MA | 01028 | |
| Silverstein, Emily | | Address Redacted | | | | | | |
| Sim, Gin | | Address Redacted | | | | | | |
| Simmons, Robert Daniel | | Address Redacted | | | | | | |
| Simmons, William | | Address Redacted | | | | | | |
| Simon Morch | | Address Redacted | | | | | | |
| Sindy Yong | | Address Redacted | | | | | | |
| Singh, Jinelle | | Address Redacted | | | | | | |
| Singh, Joseph | | Address Redacted | | | | | | |
| Singh, Navneet | | Address Redacted | | | | | | |
| Singh, Pavanjit | | Address Redacted | | | | | | |
| Singulier | Squadigital | 1 rue du débarcadère | | | Paris | 75 | 75017 | France |
| Sir John | | Address Redacted | | | | | | |
| Sir John Official, LLC | | 122 S. Detroit St | | | Los Angeles | CA | 90036 | |
| Sirius Automation | | 318 W. Half Day Rd. | | | Buffalo Grove | IL | 60089 | |
| Sisson, Tami | | Address Redacted | | | | | | |
| Sitec Services, LLC | | P.O. Box 790448 | | | St. Louis | MO | 63179-0448 | |
| Sithirath, Rudy | | Address Redacted | | | | | | |
| SIVAN AYLA | | Address Redacted | | | | | | |
| Sizelove, Milagro | | Address Redacted | | | | | | |
| Skagit Valley Food Coop | | 202 S. 1st Street | | | Mt. Vernon | WA | 98273 | |
| Skidmore Sales and Distributing Co. | | 3767 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3007 | |
| Skin Health Strategies LLC | | 111 S. Dixon Ave | | | cARY | NC | 27511 | |
| Skin Note Inc. | Skin Note Inc. | 725 S Brea Canyon Rd, Ste 2 | | | Walnut | CA | 91789 | |
| Skincare Anarchy | | 151 centre st | Apt 1328 | | Bayonne | NJ | 07002 | |
| Skincare Anarchy LLC | | 151 East Centre Street | 1328 | | Bayonne | NJ | 07002 | |
| Skinner LLC dba School House | | 20 W 22nd St. | Suite 614 | | New York | NY | 10010 | |
| Skins Cosmetics B.V. \| Costa Brazil | CJ HENDRIKS | Latexweg 10, Lood U | | | Amsterdam Noo 1047 BJ | | | Netherlands |
| Skins Cosmetics B.V. \| Costa Brazil | Skins Cosmetics B.V. | Pletterij 3-5 | | | Amstelveen | Noord-Holland | 1185 ZK | Netherlands |
| Skins Cosmetics B.V. \| Costa Brazil | Skins Cosmetics tav Attn: Jannita/Training | Pletterij 3 | | | Amstelveen | Noord-Holland | 1185ZK | Netherlands |
| Skins Cosmetics tav Training/ Attn: Jannita | | Address Redacted | | | | | | |
| Skolnik Industries, Inc. | | P.O. BOX 1238 | | | Bedford Park | IL | 60499-1238 | |
| Skutecki, Brendon | | Address Redacted | | | | | | |
| Skyframe | | 28 Evans Terminal Road | | | Hillside | NJ | 07205 | |
| SL GOODS LLC-The Shop at The Standard High Line \| Costa Brazil | SL GOODS LLC | 23 E 4th Street, 5th Floor | | | New York | NY | 10003 | |
| SL GOODS LLC-The Shop at The Standard High Line \| Costa Brazil | SL GOODS LLC-The Shop at The Standard High Line | 848 Washington Street | | | New York | NY | 10014 | |
| SLAACK Productions | | 1931 Montgomery Road | | | Thousand Oaks | CA | 91360 | |
| Slalom, LLC | | PO Box 101416 | | | Pasadena | CA | 91189 | |
| Slate Studios LLC | | 5102 21st Street | | | Long Island City | NY | 11101 | |
| Slaughter and May | | 47th Floor, Jardine House | | | Hong Kong | HK | HKSAR | Hong Kong |
| SMA INDUSTRIA QUIMICA LTDA | | FAZENDA SAO MARTINHO S/N | | | PRADOPOLIS | SP | 14850-000 | |
| Smartsheet Inc. | | #1300 10500 NE 8th St | | | Bellevue | WA | 98004 | |
| Smith Anderson Blount Dorsett | Mitchell & Jernigan, LLP | PO Box 2611 | | | Raleigh | NC | 27602 | |
| Smith, Candra | | Address Redacted | | | | | | |
| Smith, Eric | | Address Redacted | | | | | | |
| Smith, Jacqueline | | Address Redacted | | | | | | |
| Smith, Jonathan | | Address Redacted | | | | | | |
| Smithers ERS Limited | | 108 Woodfield Drive | | | Harrogate | YN | HG1 4LS | United Kingdom |
| Smithers ERS LLC | | 790 Main St. | | | Wareham | MA | 02571 | |
| Snack Sound LLC | | 212 Parkside Place | | | Indian Harbour beach | FL | 32937 | |
| Snata Ghosh | | 1002 Bromma | | | Stockholm Post | | 168 66 | Sweden |
| Snata Ghosh | | Solbergsvagen 64, Lgh 1002 Bromma | | | Stockholm Post | | 16866 | Sweden |
| Snegovskaia, Elena | | Address Redacted | | | | | | |
| Snohomish Apothecary | | 722 Ave D | | | Snohomish | WA | 98290 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Snowline Packaging Solutions, LLC | | 1422 S. 700 W. | | | Salt Lake City | UT | 84014 | |
| SNP Communications | MT2 Network | 403 Francisco St. | | | San Francisco | CA | 94133 | |
| SNW Investment Group | VITA Leadership | 253 Coleman Ave. | | | Santa Barbara | CA | 93109 | |
| So Loud, Inc. | | 8439 Kirkwood Drive | | | Los Angeles | CA | 90046 | |
| Soban Fernandes Kertesz, Ana | | Address Redacted | | | | | | |
| SOBO Concepts, LLC | | 401 E Las Olas Blvd | #130-110 | | Fort Lauderdale | FL | 33100 | |
| SOC HOTELEIRA PRACA CASTRO ALVES S | | PC CASTRO ALVES S/N, EDIF A TAR | | | SALVADOR | BA | 40020-160 | Brazil |
| Social Art House | | 1070 Norumbega Dr | | | Monrovia | CA | 91016 | |
| Social Good Fund Inc. | Unconcious Bias Project | 12651 San Pablo Ave | | | Richmond | CA | 94805 | |
| Social Impact Fund | | 750 West 7th Street | P.O. Box 811026 | | Los Angeles | CA | 90081 | |
| SOCIALEBS, LLC | | Suite 1013 39600 San Fernando Road | | | Los Angeles | CA | 90015 | |
| SocialEdge, Inc dba CreatorIQ | | Suite 210 600 Corporate Pointe | | | Culver City | CA | 90230 | |
| Sociedade de Transportes | Colectivos do Porto S.A | Avenida Fernão de Magalh, 1862, 13º | | | Porto | | 4350-158 | Portugal |
| Societe D'Exploitation De La Tour E | | 1 QUAI DE GRENELLE | | | Paris | | 75015 | France |
| Society for Pediatric Dermatology | | Suite 107 8365 Keystone Crossing | | | Indianapolis | IN | 46240 | |
| SOFEREST | C/O MUSEE DU QUAI BRANLY JACQUES CH | 222 rue de l'Université | | | PARIS | | 75007 | France |
| Softchoice Corp | | 16609 Collections Center Dr | | | Chicago | IL | 60693 | |
| SoftExpert Software, LLC | | Suite 800 2121 S Hiawassee Rd | | | Orlando | FL | 32801 | |
| Soheila Harouni | | Address Redacted | | | | | | |
| Soho House Beach House LLC | | 4385 Collins Ave. | | | Miami Beach | FL | 33140 | |
| Solanki, Pooja | | Address Redacted | | | | | | |
| SolarWinds Inc | C/O SolarWinds Worldwide LLC | Building 4 7171 Southwest Parkway | | | Austin | TX | 78735 | |
| Solid Color Inc | | 30 Broad street | Unite 5 | | Denville | NJ | 07834 | |
| Solomon Partners, L.P. | | 31st Floor 1345 Avenue of the Ameri | | | New York | NY | 10105 | |
| Solomon, Samantha | | Address Redacted | | | | | | |
| Solution Plus Korea | | Hyundai Bldg 4F, Cheonho-daero 1224, Gangdong-gu | | | Seoul | | 5360 | Korea, Republic of |
| Solutus Legal Search, LLC | | Suite 150 203 Redwood Shores Parkwa | | | Redwood City | CA | 94065 | |
| Solvay USA Inc. | | 504 Carnegie Center Dr. | | | Princeton | NJ | 08540 | |
| Somin Cha/ CHANGSOON YANG | | Address Redacted | | | | | | |
| Sona Gasparian | | Address Redacted | | | | | | |
| Song, Ting Jie | | Address Redacted | | | | | | |
| Sonic Packaging Industries Inc. | | 35 Charles Street | | | Westwood | NJ | 07675 | |
| Sony Biotechnology | | 1730 North 1st Street | | | San Jose | CA | 95112 | |
| Soom Creative Inc. | | 191 Main St #2048 | | | Port Washington | NY | 11051 | |
| Sophie Conti | | Address Redacted | | | | | | |
| Sophie Katirai | | Address Redacted | | | | | | |
| Sophie Randall | | Address Redacted | | | | | | |
| SOPHIE Roche Conti | | Address Redacted | | | | | | |
| SoPost Inc. | | 110 Greene Street | Suite 9C | | New York | NY | 10012 | |
| Sopris Global Advisors LLC | John Ziegelman | Apt 21B 1 East Delaware | | | Chicago | IL | 60611 | |
| Sorbent Technologies Inc | | 5955 Peachtree Corners East | | | Norcross | GA | 30071 | |
| Soriano, Timothy | | Address Redacted | | | | | | |
| Sorrel Restaurant LLC | | 3228 Sacramento Street | | | San Francisco | CA | 94115 | |
| Sosland Publishing Company | | Suite 650 4801 Main Street | | | Kansas City | MO | 64112 | |
| Sosmetal Products, Inc. | | 2945 East Tioga Street | | | Philadelphia | PA | 19134 | |
| Sotheby's c/o Cat Almonte | | Address Redacted | | | | | | |
| Sounding Board Labs Inc | | 318 27068 LA PAZ RD | | | Aliso Viejo | CA | 92656 | |
| Sourlis, Athanasios | | Address Redacted | | | | | | |
| Sousa & Pimenta Atividades | Hoteleiras Unipessoal | Rua do Ouro 274 | | | Porto | | 4150-554 | Portugal |
| South Fork Instruments, Inc. | | 3845 Buffalo Road | | | Auburn | CA | 95602 | |
| Southeastern Laboratories, Inc. | | P.O. Box 10189 | | | Charlotte | NC | 27532-0189 | |
| Southern Design & Mechanical, Inc | | Suite 430 8229 Cloverleaf Drive | | | Millersville | MD | 21108 | |
| Southern Industrial Constructors | | 136 Roymac Drive | | | Wilmington | NC | 28401 | |
| Southwest Sign Company | Fovell Enterprises Inc | 1852 Pomona Rd | | | Corona | CA | 92878 | |
| SP Scientific | SP Industries, INC. | 935 Mearns Rd. | | | Warminster | PA | 18974 | |
| Space 519 | Space 519 | 200 E. Chestnut St. | | | Chicago | IL | 60611 | |
| Space Cargo Valencia S.A. | | CALLE MENORCA, 17 -1 | | | VALENCIA | 46 | 46023 | Spain |
| Space NK | | Address Redacted | | | | | | |
| Space NK Distribution Center | | Address Redacted | | | | | | |
| Space NK Inc | Costa Brazil | Provenance & Green / FAO Luke Elliott | Brandon Business Centre, Units 8-10 Putney Close | | | Brandon IP27 0PA | | | United Kingdom |
| Space NK Inc | Costa Brazil | Space NK | Attn: 1 Segro Park, Horsenden Lane South | | | Perivale UB6 7RL | | | United Kingdom |
| Space NK Inc | Costa Brazil | Space NK Apothecary | 5th Floor Shropshire House, 11-20 Capper Street | | | London | | WC1E 6JA | United Kingdom |
| Space NK Inc | Costa Brazil | Space NK Distribution Centre | Units 5 & 10 - Telford Way | East Acton | | London | | W3 7XS | United Kingdom |
| SPACE NK LIMITED- ROSE INC UK | SPACE NK | UNIT 1 SEGRO PARK | HORSENDEN LANE SOUTH | | PERIVALE UB6 7RL | | | United Kingdom |
| SPACE NK LIMITED- ROSE INC UK | SPACE NK LIMITED | 5th Floor, SHROPSHIRE HOUSE | 11-20 CAPPER STREET | | LONDON | | WC1E 6JA | United Kingdom |
| Space NK LTD | Biossance | Luke Elliott | Provenance & Green | Unit 8-10, Brandon Business Centre | Putney Close | London | | IP27 0PA | United Kingdom |
| Space NK LTD | Biossance | Space NK Distribution Center | Unit 1, Segro Park Perivale | Horsenden Lane South | | Perivale UB6 7RL | | | United Kingdom |
| Space NK LTD | Biossance | Space NK Distribution Centre | Units 5 & 10 Telford Way | | | London | | W3 7XS | United Kingdom |
| Space NK LTD | Biossance | Space NK LTD | 5th Floor Shropshire House, 11-20 Capper Street | | | London | | WC1E 6JA | United Kingdom |
| Space NK LTD | Biossance | UK | Abbey Parkinson - Assistant Buyer | Space NK LTD, Biossance | 11-20 Capper Street | Shropshire House | London | | WC1E 6JA | United Kingdom |
| Space NK LTD | Biossance | UK | Eva Miah SpaceNK | Eva Miah SNK | Unit 1 Segro Park, | Horsenden Lane South Perivale | London | | UB6 7RL | United Kingdom |
| Space NK LTD | Biossance | UK | Roshni Shah | Amyris UK Trading Limited | 10-11 Clerkenwell Green | | London | | EC1R 0DP | United Kingdom |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Space NK LTD | Biossance | UK | | Unit 5 | Dynamic Merchandise | Saxby Road Industrial Estate | | Melton Mowbray LE13 1BS | | | United Kingdom |
| Space NK LTD | JVN | Luke Elliot | Provenance & Green (Space NK) | Units 8-10 Brandon Business Centre | Putney Close | London | | IP27 0PA | United Kingdom |
| Space NK LTD | JVN | UK | Dan Perry | 10-11 Clerkenwell Green | | | London | | EC1R 0DP | United Kingdom |
| Space NK LTD | JVN | UK | Nikki Elphic | Space NK Distribution Center | Unit 1, Segro Park Perivale | Horsenden Lane South | Perivale UB6 7RH | | | United Kingdom |
| Space NK LTD | Rose | Space NK Distribution Center | Unit 1, Segro Park Perivale | Horsenden Lane South | | Perivale London UB6 7RL | | | United Kingdom |
| SpaceNK / Attn: Gerardine O'Donohoe | | Address Redacted | | | | | | |
| Sparks Events Marketing, LP | | 2828 Charter Road | | | Philadelphia | PA | 19154-2111 | |
| SparkZero LLC dba theWrapBoutique | | 35 SE 6th Street | Unit 106 | | Miami | FL | 33131 | |
| Spate, Inc. | | 4th Floor 49-51 Elizabeth Street | | | New York | NY | 10013 | |
| SpecialChem | | 100 Rue Petit | | | Paris | 35 | 75019 | France |
| Spectra Digital Imaging | | 3812 Old Highway 100 | | | Labadie | MO | 63055 | |
| Spectrum | | | | | | | | |
| Spectrum Chemical Mfg Corp | C/O Spectrum Lab Products Inc | 769 Jersey Ave | | | New Jersey | NJ | 90074 | |
| Spex Sample Prep, LLC | | 203 Norcross Avenue | | | Metuchen | NJ | 08840 | |
| SPI Pharma SAS | | Chemin du Vallon du Maire | | | SEPTEMES LES VALLONS | | 13240 | France |
| Spiegel Design Group, Inc. | | 11693 San Vicente Blvd. | Suite 501 | | Los Angeles | CA | 90049 | |
| SPINX Inc | | 911 West.Washington Blvd. | | | Los Angeles | CA | 90015 | |
| Spirax Sarco Inc | | PO Box 101160 | | | Atlanta | GA | 30392-1160 | |
| Spireworks Pte Ltd | | Whse 02-30 No. 9 Kaki Bukit Rd 2, G | | | Singapore | SG | 417842 | Singapore |
| SPK Associates | | 10648 Painter Avenue | | | | | | |
| SPK Associates | | 2010 Crow Canyon Place | Suite 100 | | San Ramon | CA | 94583 | |
| Sponenberg, Deanna | | Address Redacted | | | | | | |
| Sports Unlimited Talent Agency Inc. | | PO Box 723 | | | Lake Oswego | OR | 97034 | |
| Sprenger, Aimee | | Address Redacted | | | | | | |
| Spring Creative, Inc | | 6 St. Johns Lane | | | New York | NY | 10013 | |
| Spring Prairie HB | | 6189 170th St N | | | Hawley | MN | 56549 | |
| Sprout Social, Inc. | | 131 S. Dearborn Street | Suite 700 | | Chicago | IL | 60603 | |
| Sprouts Farmers Market - Chula Vista | | 690 3rd Ave | | | Chula Vista | CA | 91910 | |
| Sprouts Farmers Market - Eastlake | | 878 Eastlake Parkway | | | Chula Vista | AZ | 91914 | |
| SPS Commerce | | SPS Commerce Inc | 333 South Seventh Street, Suite 1000 | | Minneapolis | MN | 55402 | |
| SPT Labtech Ltd | | Melbourn Science Park | | | Melbourne, Royston | HT | SG8 6HB | United Kingdom |
| Squalan Natural Health BV | | CHURCHILLAAN 179 H | | | Amsterdam | | 1078 DX | |
| Squire Patton Boggs | | 7 Devonshire Square | | | London | | 136546 | United Kingdom |
| Squire Patton Boggs (UK) LLP | | 2 and a Half Premier Place | | | Leeds | W Yorkshire | EC2M 4YH | United Kingdom |
| Squire Patton Boggs (US) LLP | | PO Box 643051 | | | Cincinnati | OH | 45264 | |
| SR&R Environmental | | P.O. Box 221 | | | Wilmington | NC | 28402 | |
| SRA Instruments SAS | | Rue Des Sources, 210 | | | Marcy L'Etoile | | 69280 | France |
| SRG Woolf Group | | 2841 Plaza Place Suite 210 | | | Raleigh | NC | 27612 | |
| SRLV LLP | | Eisley Court 20-22 Great Titchfield | | | London | | W1W 8BE | United Kingdom |
| SS Digitech Inc | | 8950 West Olympic Blvd | Suite 719 | | Beverly Hills | CA | 90211 | |
| SSCI | A division of AMRI | 3065 Kent Ave. | | | West Lafayette | IN | 47906 | |
| SSL Law Firm LLP | | 575 Market Street Suite 2700 | | | San Francisco | CA | 94105 | |
| ST CROIX SENSORY INC | STILLWATER BLVD NO | 1150 STILLWATER BLVD NO | | | STILLWATER | MN | 55082 | |
| STÃ‰PHANIE GAZEL | | 45BIS RUE DES ACACIAS | | | Paris | ILE DE FRANCE | 75017 | France |
| Staci Lee Studios Ltd | | 22 Carlton mansions, Holmleigh rd | | | London | | N16 5PX | United Kingdom |
| Stacie Gillian | | Address Redacted | | | | | | |
| Stadelman, Andrea | | Address Redacted | | | | | | |
| Stafford, Stefanie | | Address Redacted | | | | | | |
| Stalle Studios LLC | Elizabeth Hand | Stalle Studios LLC | 66 Crosby Street | APT 5E | New York | NY | 10012 | |
| Stalle Studios LLC | Stalle Studios LLC | 145 6th Avenue, 7th Floor | | | New York | NY | 10013 | |
| Standard Dose / Attn: Buying | | Address Redacted | | | | | | |
| Standard Dose- Costa Brazil | Standard Dose / Attn: Buying | 1145 Broadway, 2nd Floor | 2nd Floor | | New York | NY | 10001 | |
| Standard Dose- Costa Brazil | Standard Dose, Inc | 500 Bic Drive, Building 2, Suite 1 | | | Milford | CT | 06461 | |
| Standard Dose Inc.- Pipette | Standard Dose Inc. | 1145 Broadway | | | New York | NY | 10001 | |
| Standard Dose Inc.- Pipette | Standard Dose Inc. | 500 Bic Dr | Building 2, Suite 1 | | Milford | CT | 06461 | |
| Standard Insurance Company | The Standard | P.O. Box 3789 | | | Portland | OR | 97208 | |
| Stankiewicz, Jamie | | Address Redacted | | | | | | |
| Stanton, Taylor | | Address Redacted | | | | | | |
| Staples Business Advantage | Dept LA 1368 | PO BOX 105748 | | | Atlanta | GA | 30348-5748 | |
| Starfish Liberation Army | | 273 Sussex Street | | | San Francisco | CA | 94131 | |
| Starr, Kristina | | Address Redacted | | | | | | |
| Stars Management | | 23 Grant Ave | | | San Francisco | CA | 94108 | |
| Starworks Artists, LLC | | #250 110 S. Fairfax | | | Los Angeles | CA | 90036 | |
| Stas Komarovski Inc. | | 21 Peach Orchard Ln | | | Bantam | CT | 06750 | |
| Stasiak, Brittany | | Address Redacted | | | | | | |
| Statco Engineering and Fabricators | | PO Box 102373 | | | Pasadena | CA | 91189-2373 | |
| State Artist Management LLC | | 525 7th Avenue | Suite 904 | | New York | NY | 10018 | |
| State Corporation Commission | | Clerk's Office, PO Box 7621 | | | Merrifield | VA | 22116 | |
| State Of Alabama | Office Of The Attorney General | 501 Washington Ave | | | Montgomery | AL | 36104 | |
| State Of Alabama | Office Of The Attorney General | 501 Washington Ave | | | Montgomery | AL | 36104 | |
| State Of Alaska | Office Of The Attorney General | 1031 W 4th Ave, Ste 200 | | | Anchorage | AK | 99501 | |
| State Of Alaska | Office Of The Attorney General | 1031 W 4th Ave, Ste 200 | | | Anchorage | AK | 99501 | |
| State Of Arizona | Office Of The Attorney General | 2005 N Central Ave | | | Phoenix | AZ | 85004 | |
| State Of Arizona | Office Of The Attorney General | 2005 N Central Ave | | | Phoenix | AZ | 85004 | |

Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State Of Arkansas | Office Of The Attorney General | 323 Center St, Ste 200 | | | Little Rock | AR | 72201 | |
| State Of Arkansas | Office Of The Attorney General | 323 Center St, Ste 200 | | | Little Rock | AR | 72201 | |
| State Of California | Office Of The Attorney General | P.O. Box 944255 | | | Sacramento | CA | 94244-2550 | |
| State Of California | Office Of The Attorney General | P.O. Box 944255 | | | Sacramento | CA | 94244-2550 | |
| State Of Colorado | Office Of The Attorney General | Ralph L. Carr Judicial Building | 1300 Broadway, 10Th Fl | | Denver | CO | 80203 | |
| State Of Colorado | Office Of The Attorney General | Ralph L. Carr Judicial Building | 1300 Broadway, 10Th Fl | | Denver | CO | 80203 | |
| State Of Connecticut | Office Of The Attorney General | 55 Elm St | | | Hartford | CT | 06106 | |
| State Of Connecticut | Office Of The Attorney General | 55 Elm St | | | Hartford | CT | 06106 | |
| State Of Delaware | Office Of The Attorney General | Department Of Justice | Carvel State Office Building | 820 N French Street | Wilmington | DE | 19801 | |
| State Of Florida | Office Of The Attorney General | The Capitol Pl-01 | | | Tallahassee | FL | 32399 | |
| State Of Florida | Office Of The Attorney General | The Capitol Pl-01 | | | Tallahassee | FL | 32399 | |
| State Of Georgia | Office Of The Attorney General | 40 Capitol Sq Sw | | | Atlanta | GA | 30334 | |
| State Of Georgia | Office Of The Attorney General | 40 Capitol Sq Sw | | | Atlanta | GA | 30334 | |
| State Of Hawaii | Office Of The Attorney General | 425 Queen Street | | | Honolulu | HI | 96813 | |
| State Of Hawaii | Office Of The Attorney General | 425 Queen Street | | | Honolulu | HI | 96813 | |
| State Of Idaho | Office Of The Attorney General | 700 W. Jefferson St, Suite 210 | | | Boise | ID | 83720 | |
| State Of Idaho | Office Of The Attorney General | 700 W. Jefferson St, Suite 210 | | | Boise | ID | 83720 | |
| State Of Illinois | Office Of The Attorney General | James R. Thompson Center | 100 W. Randolph St | | Chicago | IL | 62706 | |
| State Of Illinois | Office Of The Attorney General | James R. Thompson Center | 100 W. Randolph St | | Chicago | IL | 62706 | |
| State Of Indiana | Office Of The Attorney General | Indiana Government Center South | 302 W Washington St 5Th Fl | | Indianapolis | IN | 46204 | |
| State Of Indiana | Office Of The Attorney General | Indiana Government Center South | 302 W Washington St 5Th Fl | | Indianapolis | IN | 46204 | |
| State Of Iowa | Office Of The Attorney General | Hoover State Office Building | 1305 E. Walnut Street Rm 109 | | Des Moines | IA | 50319 | |
| State Of Iowa | Office Of The Attorney General | Hoover State Office Building | 1305 E. Walnut Street Rm 109 | | Des Moines | IA | 50319 | |
| State Of Kansas | Office Of The Attorney General | 120 SW 10Th Ave, 2nd Fl | | | Topeka | KS | 66612 | |
| State Of Kansas | Office Of The Attorney General | 120 SW 10Th Ave, 2nd Fl | | | Topeka | KS | 66612 | |
| State Of Kentucky | Office Of The Attorney General | Capitol Building | 700 Capitol Ave Ste 118 | | Frankfort | KY | 40601 | |
| State Of Kentucky | Office Of The Attorney General | Capitol Building | 700 Capitol Ave Ste 118 | | Frankfort | KY | 40601 | |
| State Of Louisiana | Office Of The Attorney General | 1885 N. Third St | | | Baton Rouge | LA | 70802 | |
| State Of Louisiana | Office Of The Attorney General | 1885 N. Third St | | | Baton Rouge | LA | 70802 | |
| State Of Maine | Office Of The Attorney General | 6 State House Station | | | Augusta | ME | 04333 | |
| State Of Maine | Office Of The Attorney General | 6 State House Station | | | Augusta | ME | 04333 | |
| State Of Maryland | Office Of The Attorney General | 200 St. Paul Pl | | | Baltimore | MD | 21202 | |
| State Of Maryland | Office Of The Attorney General | 200 St. Paul Pl | | | Baltimore | MD | 21202 | |
| State Of Massachusetts | Office Of The Attorney General | 1 Ashburton Place, 20Th Floor | | | Boston | MA | 02108 | |
| State Of Massachusetts | Office Of The Attorney General | 1 Ashburton Place, 20Th Floor | | | Boston | MA | 02108 | |
| State Of Michigan | Office Of The Attorney General | G. Mennen Williams Building, 7Th Floor | 525 W Ottawa St | | Lansing | MI | 48909 | |
| State Of Michigan | Office Of The Attorney General | G. Mennen Williams Building, 7Th Floor | 525 W Ottawa St | | Lansing | MI | 48909 | |
| State Of Minnesota | Office Of The Attorney General | 445 Minnesota St, Ste 1400 | | | St. Paul | MN | 55101 | |
| State Of Minnesota | Office Of The Attorney General | 445 Minnesota St, Ste 1400 | | | St. Paul | MN | 55101 | |
| State Of Mississippi | Office Of The Attorney General | Walter Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 | |
| State Of Mississippi | Office Of The Attorney General | Walter Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 | |
| State Of Missouri | Office Of The Attorney General | Supreme Court Building | 207 W High St | | Jefferson City | MO | 65101 | |
| State Of Missouri | Office Of The Attorney General | Supreme Court Building | 207 W High St | | Jefferson City | MO | 65101 | |
| State Of Montana | Office Of The Attorney General | 215 N. Sanders | Justice Building, Third Fl | | Helena | MT | 59601 | |
| State Of Montana | Office Of The Attorney General | 215 N. Sanders | Justice Building, Third Fl | | Helena | MT | 59601 | |
| State Of Nebraska | Office Of The Attorney General | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| State Of Nebraska | Office Of The Attorney General | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| State Of Nevada | Office Of The Attorney General | Old Supreme Court Building | 100 N Carson St | | Carson City | NV | 89701 | |
| State Of Nevada | Office Of The Attorney General | Old Supreme Court Building | 100 N Carson St | | Carson City | NV | 89701 | |
| State Of New Hampshire | Office Of The Attorney General | Nh Department Of Justice | 33 Capitol St. | | Concord | NH | 03301 | |
| State Of New Hampshire | Office Of The Attorney General | Nh Department Of Justice | 33 Capitol St. | | Concord | NH | 03301 | |
| State of New Jersey | Dept fo Treasury | PO Box # 308 | | | Trenton | NJ | 08625-0308 | |
| State Of New Jersey | Office Of The Attorney General | Richard J. Hughes Justice Complex | 25 Market St 8Th Fl, West Wing | | Trenton | NJ | 08611 | |
| State Of New Jersey | Office Of The Attorney General | Richard J. Hughes Justice Complex | 25 Market St 8Th Fl, West Wing | | Trenton | NJ | 08611 | |
| STATE OF NEW JERSEY Dept. of Labor | Division of Employer Accounts | PO Box 929 | | | Trenton | NJ | 08625-0929 | |
| State Of New Mexico | Office Of The Attorney General | 408 Galisteo Street | Villagra Building | | Santa Fe | NM | 87501 | |
| State Of New Mexico | Office Of The Attorney General | 408 Galisteo Street | Villagra Building | | Santa Fe | NM | 87501 | |
| State Of New York | Office Of The Attorney General | The Capitol | 2nd Floor | | Albany | NY | 12224 | |
| State Of New York | Office Of The Attorney General | The Capitol | 2nd Floor | | Albany | NY | 12224 | |
| State Of North Carolina | Office Of The Attorney General | 114 W Edenton St | | | Raleigh | NC | 27603 | |
| State Of North Carolina | Office Of The Attorney General | 114 W Edenton St | | | Raleigh | NC | 27603 | |
| State Of North Dakota | Office Of The Attorney General | State Capitol, 600 E Boulevard Ave | Dept. 125 | | Bismarck | ND | 58505 | |
| State Of North Dakota | Office Of The Attorney General | State Capitol, 600 E Boulevard Ave | Dept. 125 | | Bismarck | ND | 58505 | |
| State Of Ohio | Office Of The Attorney General | State Office Tower | 30 E Broad St 14Th Fl | | Columbus | OH | 43215 | |
| State Of Ohio | Office Of The Attorney General | State Office Tower | 30 E Broad St 14Th Fl | | Columbus | OH | 43215 | |
| State Of Oklahoma | Office Of The Attorney General | 313 Ne 21St St | | | Oklahoma City | OK | 73105 | |
| State Of Oklahoma | Office Of The Attorney General | 313 Ne 21St St | | | Oklahoma City | OK | 73105 | |
| State Of Oregon | Office Of The Attorney General | 1162 Court St Ne | | | Salem | OR | 97301 | |
| State Of Oregon | Office Of The Attorney General | 1162 Court St Ne | | | Salem | OR | 97301 | |
| State Of Pennsylvania | Office Of The Attorney General | Strawberry Square 16Th Fl | | | Harrisburg | PA | 17120 | |
| State Of Pennsylvania | Office Of The Attorney General | Strawberry Square 16Th Fl | | | Harrisburg | PA | 17120 | |
| State Of Rhode Island | Office Of The Attorney General | 150 S Main St | | | Providence | RI | 02903 | |
| State Of Rhode Island | Office Of The Attorney General | 150 S Main St | | | Providence | RI | 02903 | |
| State Of South Carolina | Office Of The Attorney General | Rembert C. Dennis Bldg | 1000 Assembly St Rm 519 | | Columbia | SC | 29201 | |
| State Of South Carolina | Office Of The Attorney General | Rembert C. Dennis Bldg | 1000 Assembly St Rm 519 | | Columbia | SC | 29201 | |
| State Of South Dakota | Office Of The Attorney General | 1302 E Highway 14, Ste 1 | | | Pierre | SD | 57501 | |
| State Of South Dakota | Office Of The Attorney General | 1302 E Highway 14, Ste 1 | | | Pierre | SD | 57501 | |
| State Of Tennessee | Office Of The Attorney General | 301 6Th Ave N | | | Nashville | TN | 37243 | |
| State Of Tennessee | Office Of The Attorney General | 301 6Th Ave N | | | Nashville | TN | 37243 | |

Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State Of Texas | Office Of The Attorney General | 300 W. 15Th St | | | Austin | TX | 78701 | |
| State Of Texas | Office Of The Attorney General | 300 W. 15Th St | | | Austin | TX | 78701 | |
| State Of Utah | Office Of The Attorney General | Utah State Capitol Complex | | | Salt Lake City | UT | 84114 | |
| State Of Utah | Office Of The Attorney General | Utah State Capitol Complex | 350 North State St Ste 230 | | Salt Lake City | UT | 84114 | |
| State Of Utah | Office Of The Attorney General, Sean D. Reyes | State Capitol, Room 236 | | | Salt Lake City | UT | 84114 | |
| State Of Utah | Office Of The Attorney General, Sean D. Reyes | State Capitol, Room 236 | | | Salt Lake City | UT | 84114 | |
| State Of Vermont | Office Of The Attorney General | 109 State St. | | | Montpelier | VT | 05609 | |
| State Of Vermont | Office Of The Attorney General | 109 State St. | | | Montpelier | VT | 05609 | |
| State Of Virginia | Office Of The Attorney General | 202 N. Ninth St. | | | Richmond | VA | 23219 | |
| State Of Virginia | Office Of The Attorney General | 202 N. Ninth St. | | | Richmond | VA | 23219 | |
| State Of Washington | Office Of The Attorney General | 1125 Washington St Se | | | Olympia | WA | 98501 | |
| State Of Washington | Office Of The Attorney General | 1125 Washington St Se | | | Olympia | WA | 98501 | |
| State Of Washington | Office Of The Attorney General | PO Box 40100 | | | Olympia | WA | 98504-00 | |
| State Of Washington | Office Of The Attorney General | PO Box 40100 | | | Olympia | WA | 98504-00 | |
| State Of West Virginia | Office Of The Attorney General | State Capitol, 1900 Kanawha Blvd E | Building 1 Rm E-26 | | Charleston | WV | 25305 | |
| State Of West Virginia | Office Of The Attorney General | State Capitol, 1900 Kanawha Blvd E | Building 1 Rm E-26 | | Charleston | WV | 25305 | |
| State Of Wisconsin | Office Of The Attorney General | 17 West Main Street, Room 114 East P | | | Madison | WI | 53702 | |
| State Of Wisconsin | Office Of The Attorney General | 17 West Main Street, Room 114 East P | | | Madison | WI | 53702 | |
| State Of Wyoming | Office Of The Attorney General | Kendrick Building | 2320 Capitol Ave | | Cheyenne | WY | 82002 | |
| State Of Wyoming | Office Of The Attorney General | Kendrick Building | 2320 Capitol Ave | | Cheyenne | WY | 82002 | |
| Statement Artists Management, Inc. | | 71 WEST 23RD STREET | Suite 302 | | New York | NY | 10010 | |
| Stateside LLC | | 38505 Riverside Dr | | | Clinton Township | CA | 48036 | |
| Steam Logistics LLC | | Suite 204 325 Market Street | | | Chattanooga | TN | 37402 | |
| Steel House, Inc. | | PO Box 5286 | | | Culver City | CA | 90231 | |
| Steele Vadnais, Heather | | Address Redacted | | | | | | |
| Steep Hill Lab | C3 Labs LLC | 2448 6th St. | | | Berkeley | CA | 94710 | |
| Stefan Ebelewicz Photography | | Studio 503, The Archives, Unit 10 High Cross Centre | | | London | | N15 4BE | United Kingdom |
| Stefan Wittocx | | Kloosterstraat 4 | | | Brussels | | 01020 | |
| Stefania Spampinato | | Address Redacted | | | | | | |
| Stein, Kristina | | Address Redacted | | | | | | |
| Steller Packing Limited, Units XYZ | | Address Redacted | | | | | | |
| Step Won LLC | | 813 Southwest Raintree Lane | Suite 7 | | Bentonville | AR | 72712 | |
| Stephanie Keene / Bluemercury | | Address Redacted | | | | | | |
| Stephanie Keene / Bluemercury | | Address Redacted | | | | | | |
| Stephanie Ledda | | Address Redacted | | | | | | |
| Stephanie Meyers | | Address Redacted | | | | | | |
| Stephanie Radovich | | Address Redacted | | | | | | |
| Stephanie Simons | | Address Redacted | | | | | | |
| Stephen Gould Corporation | | Address Redacted | | | | | | |
| Stephen Michael Simon | | Address Redacted | | | | | | |
| Stephen Newell | | Address Redacted | | | | | | |
| Stephen Sharp | | Address Redacted | | | | | | |
| Stephens, Hannah | | Address Redacted | | | | | | |
| Stephens, Jason | | Address Redacted | | | | | | |
| StephShep Inc. | | F17 9460 Wilshire Blvd. | | | Beverly Hills | CA | 90212 | |
| Sterling | | PO Box 102255 | | | Pasadena | CA | 91189 | |
| Sterlitech Corp | | 4620 B St NW, Suite 101 | | | Auburn | WA | 98001-1763 | |
| Stett Transportation | | 224 Grandview Drive | | | Ft Mitchell | KY | 41017 | |
| Stetts Model Management, Inc | | 835 E Dilido Dr | | | Miami Beach | FL | 33139 | |
| Steven Galloway | | Address Redacted | | | | | | |
| Steven Gregory Photography | | 1001 46th Street #513 | | | Emeryville | CA | 94608 | |
| Steven Mianowski | | Address Redacted | | | | | | |
| Steven R Mills | | Address Redacted | | | | | | |
| Steven Wildenberg | | Address Redacted | | | | | | |
| Stevens, Mayana | | Address Redacted | | | | | | |
| STEVIAFARMA INDUSTRIAL AS | | RUA STEVIA 300 | | | MARINGA | PR | 87070-110 | Brazil |
| Stewardship Solutions Ltd | | Green Lowe Farm, Shawclough Road | | | Rossendale | LA | BB4 9SA | United Kingdom |
| Stewart Ward & Josephson LLP | Attention: Winnifred C. Ward, Esq. | 1601 Response Road | Suite 360 | | Sacramento | CA | 95815 | |
| Stewart Ward & Josephson LLP | Attention: Winnifred C. Ward, Esq. | Attention: Winnifred C. Ward, Esq. | 1601 Response Road | Suite 360 | Sacramento | CA | 95815 | |
| Sticher Media LLC | | PO Box 22560 | | | New York | NY | 10020 | |
| Stichting Hermitage aan de Amstel | | Amstel 51 | | | Amsterdam | | 1018 DR | Netherlands |
| Sticker.com, Inc. | | 26 Railroad Ave | | | Babylon | NY | 11702-2216 | |
| Stilwell & Associates, Inc. | | 212 Simmons Drive | | | Wilmington | NC | 28411 | |
| Stimare LLC | | 4730 Tejon St | | | Denver | CO | 80211 | |
| Stine Karlsen | | Address Redacted | | | | | | |
| Stine Karlsen | | Address Redacted | | | | | | |
| Stock & Option Solutions Inc | | 1475 S. Bascom Ave Suite 203 | | | Campbell | CA | 95008-0603 | |
| Stoeckle, David | | Address Redacted | | | | | | |
| Stoermer, Pearl | | Address Redacted | | | | | | |
| Stolt-Nielsen USA Inc | | PO Box 7247-7357 | | | Philadelphia | PA | 19170-7357 | |
| Stone, Jonathan | | Address Redacted | | | | | | |
| Store Manager | | Address Redacted | | | | | | |
| Store Manager - HAND SANITIZER REFILLS | | Address Redacted | | | | | | |
| Storslett, Kari | | Address Redacted | | | | | | |
| Storslett, Nicole | | Address Redacted | | | | | | |
| Stour Group LLC | | Address 191 Lafayette Street | | | New York | NY | 10013 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stout Risius Ross, LLC | | One South Wacker Drive | | | Chicago | IL | 60606 | |
| Stowell, Timothy | | Address Redacted | | | | | | |
| Strategic Innovation Ltd | | 17D Sturton Street | | | Cambridge | CA | CB1 2SN | United Kingdom |
| Streams LLC | | 23749 Hopewell Manor Ter | | | Ashburn | VA | 20148 | |
| Stribling, Jason | | Address Redacted | | | | | | |
| Stripe, Inc | | 3180 18th Street | | | San Francisco | CA | 94110 | |
| Strombom, Nicole | | Address Redacted | | | | | | |
| Strukmyer Medical | | 1801 Big Town Boulevard | Suite 100 | | Mesquite | TX | 75149 | |
| Strukmyer, LLC v. Amyris Clean Beauty, Inc. | Kenneth W. Sloan | Sloan & Roberts PLLC | 5151 Belt Line Rd. | Ste. 150 | Dallas | Texas | 75254 | |
| Struktol | | Moorfleeter Strasse 28 | | | Hamburg | 02 | 22113 | Germany |
| Stuart W. Johnson & Co., Inc. | | 1002 Mobile Street | | | Lake Geneva | WI | 53147 | |
| Studio 99 Limited | | 33 Great Portland Street | | | London | | W1W8QG | United Kingdom |
| Studio Adele Park LLC | | 267 Linden Street | | | San Francisco | CA | 94102 | |
| Studio B Films, Inc. | | Suite B 2121 Bonar Street | | | Berkeley | CA | 94702 | |
| Studio Case LLC | | 141 Wooster St., 4A | | | New York | NY | 10012 | |
| Studio Creme Ltd | | Studio AL21 - Alloy House, Moulding Lane | | | London | | SE146BH | United Kingdom |
| Studio Forty Four Design Group LTD | | 325 West 38th Street | Suite 1101 | | New York | NY | 10018 | |
| Studio MPLS LLC | | 4009 East Lake Street | | | Minneapolis | MN | 55406 | |
| Studio Pearson, Inc | | 473 Humboldt St | #2L | | Brooklyn | NY | 11211 | |
| Studio Yama, LLC | | 480 St. Marks Ave. | Apt 401 | | Brooklyn | NY | 11238 | |
| StudioXAG Limited | | 5 Argall Avenue | | | London | London | E10 7QE | United Kingdom |
| Stulic, Jelica | | Address Redacted | | | | | | |
| Suan, Gretchen | | Address Redacted | | | | | | |
| Sublime HQ Pty. Ltd. | | 46 Adelaide Street | | | Woollahra | NSW | 02028 | |
| Submittable Holdings Inc. | | PO Box 8255 | | | Missoula | MT | 59807 | |
| SUCESORES DE JOSE JESUS | RESTREPO Y CIA S A | CR 23 64 B 33 TO A SEC EL CABLE S/N | | | MANIZALES | 17 | 170002 | Colombia |
| Sudhin Biopharma Corporation | | 685 E. Heartstrong St | | | Superior | CO | 80027 | |
| Sugar Foods Corporation | | 9500 El Dorado Avenue | | | Sun Valley | CA | 91352 | |
| Suggs, Samantha | | Address Redacted | | | | | | |
| Suh, Christine | | Address Redacted | | | | | | |
| Sulit, Yvette | | Address Redacted | | | | | | |
| summer jensen | | Address Redacted | | | | | | |
| Summercroft LTD. | | 14 Pavilion Apartments | | | London | | NW8 7HB | United Kingdom |
| Summit Design Group, Inc. | | P.O. Box 995 | | | Bladenboro | NC | 28320 | |
| Summit Logistics Group | | PO Box 2789 | | | Wilmington | NC | 28402 | |
| Sumo Creative Limited | | 3 Broadway Buildings | | | Bromley | KE | BR1 1LW | United Kingdom |
| Sun Life Assurance Company of Canad | | 96 Worcester Street | | | Wellesley Hills | MA | 02481 | |
| Sun, Amy | | Address Redacted | | | | | | |
| Sun, Jeffrey | | Address Redacted | | | | | | |
| Sunland Nutrition, Inc | | Suite E 1150N Red Gum Street | | | Anaheim | CA | 92806 | |
| Sunny Studios | | 1406 Pinewood Ct | | | Longmont | CO | 80504 | |
| Sunrise Genetics Inc | | PO Box 2372 | | | Fort Collins | CO | 80525 | |
| Sunrise Science Products, Inc. | | Suite A 127 Perimeter Park Rd. | | | Knoxville | TN | 37922 | |
| Super Fan Media, LLC | | 40 Trumbull Ave | | | Stonington | CT | 06378 | |
| Superior Cranes Inc. | | P.O. Box 2371 | | | Rockingham | NC | 28380 | |
| Superior Industrial Contractors | | P.O. Box 310 | | | Rockingham | NC | 28380 | |
| Superior Press | C/O Superior Printing, Inc. | 9440 Norwalk Blvd. | | | Santa Fe Springs | CA | 90670 | |
| SuperOrdinaryCO USA Inc. | SuperOrdinaryCO USA Inc. | 660 Newport Center Drive, STE 1600 | | | Newport Beach | CA | 92660 | |
| SuperOrdinaryCO USA Inc. | SuperOrdinaryCO USA Inc. | 7466 Carroll Road | Suite 101 | | San Diego | CA | 92121 | |
| SURE | | Address Redacted | | | | | | |
| SURE / ATTN: MIKE THOMAS | | Address Redacted | | | | | | |
| SURFACE IMPROVEMENTS PVT LTD | | Sy No.20, Alahalli Telephone Exc | | | | | 560108 | India |
| Surplus Solutions LLC | | 2010 Diamond Hills Road | | | Woonsocket | RI | 02895 | |
| Susan S Mueller | | Address Redacted | | | | | | |
| Susanne Evans | | Address Redacted | | | | | | |
| Sustainable Composites | | 1919 Olde Homestead Ln, Ste 102 | | | Lancaster | PA | 17601 | |
| Sutter VNA and Hospice | C/O Sutter Visiting Nurses Associat | 1900 Powell Street, Suite 300 | | | Emeryville | CA | 94608 | |
| Suttons International N.A. Inc. | | Suite 200 101 Crawfords Corner Road | | | Holmdel | NJ | 07733 | |
| Sutton's Safety Shoes | | 7943 Hwy 70 West | | | La Grange | | 28551 | |
| Suzy, Inc. | | 228 Park Ave South | PMB 85529 | | New York | NY | 10003-1502 | |
| Sverdlik, Galina | | Address Redacted | | | | | | |
| SVI | | 12261 Nations Ford Road | | | Pineville | NC | 28134 | |
| Swagelok Northern California | | 3393 West Warren Ave | | | Fremont | CA | 94538 | |
| Swanky Catering & Events | | 2300 23rd Ave | | | Oakland | CA | 94606 | |
| Sweet Note Foods | | 100 Danforth Avenue | | | Dobbs Ferry | NY | 10522 | |
| Sweet Note Foods | | 6 Old Bethel Rd | | | Newtown | CT | 06470 | |
| Sweet Solutions LLC | | 25503 W Ruff Street | | | Plainfield | IL | 60585 | |
| Swinbank, Autumn | | Address Redacted | | | | | | |
| Swing Media Inc | | 7421 Beverly Blvd | Suite 13 | | Los Angeles | CA | 90036 | |
| Switchbox Developments (M) Sdn Bhd | | No. 41, Lorong Desdai, Batu 4 1/2 J | | | Kuala Lumpur | KUL | 55000 | Malaysia |
| SXSW, LLC | | PO Box 685289 | | | Austin | TX | 78768 | |
| Sycomp, A Technology Company, Inc. | | 950 Tower Lane, Suite 1785 | | | Foster City | CA | 94404 | |
| Sydney Poulton | | Address Redacted | | | | | | |
| Syed, Husna | | Address Redacted | | | | | | |
| Sylvia Gonzalez | | Address Redacted | | | | | | |
| SYMRISE AROMAS E FRAGRANCIAS LTDA | | AV PAULO VARCHAVTCHIK 200-01 | | | SOROCABA | SP | 18087-190 | Brazil |
| Symrise LTDA | Purecircle USA, Inc. | Carrera 58 NO 9-54 Puente Aranda | | | Bogota | | 111611 | Colombia |
| Symrise S. De R.L. DE C.V. | | AV Republica Mexicana 200 | | | San Nicolas De Las Garza | NL | 66480 | Mexico |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SynBioBeta, LLC | | 3559 Mount Diablo Boulevard 2 | | | Lafayette | CA | 94549 | |
| Synder Filtration | Synder Inc. | 4941 Allison Parkway | | | Vacaville | CA | 95688 | |
| Syndigo | | 141 W. Jackson Blvd Suite 1220 | | | Chicago | IL | 60604 | |
| SYNQ Marketing Group, LLC | Proforma | PO Box 640814 | | | Cincinnati | OH | 45264-0814 | |
| SynTech Research | | 17745 S. Metcalf | | | Stilwell | KS | 66085 | |
| Synthonix Inc | | 2713 Connector Drive | | | Wake Forest | NC | 27587 | |
| Synzeal Research Private Limited | | PLOT NO -F GANESH INDUSTRIAL ESTATE | | | AHMEDABAD | 06 | 382213 | India |
| Systel Business Equipment | | PO Box 41602 | | | Philadelphia | PA | 19101 | |
| T and D Communications, Inc. | | 4145 Indus Way | | | Riverside | CA | 92503 | |
| T. HASEGAWA U.S.A., INC. | | 14017 E. 183RD STREET | | | CERRITOS | CA | 90703 | |
| TA Instruments Waters LLC | | Dept AT 952329 | | | Atlanta | GA | 31192-2329 | |
| Taavi Moore | | Address Redacted | | | | | | |
| Tabayoyong, Jemena | | Address Redacted | | | | | | |
| Tahira Herold | | Address Redacted | | | | | | |
| Tai, Anna | | Address Redacted | | | | | | |
| Takara Bio USA | | PO Box 45794 | | | San Francisco | CA | 94145-0794 | |
| Takasago International Corporation | | 37-1, Kamata, 5-Chrome | | | Ota-ku | 13 | 1440052 | Japan |
| Takasago International Corporation | | Nissay Aroma Square 17F 5-37-1 | | | Tokyo | 13 | 1448721 | Japan |
| Takemoto, Wan-Hsuan | | Address Redacted | | | | | | |
| TalentX Management LLC | | 841 Worcester St. #164 | | | Natick | MA | 01760 | |
| Tali Corp | bkr | 720 Market Street,9th Floor | | | San Francisdco | CA | 94102 | |
| Talia Abbas | | Address Redacted | | | | | | |
| Taliento, Ashley | | Address Redacted | | | | | | |
| Talk Shop Media Inc | | 1498 West 5th Avenue | | | Vancouver | BC | V6H 4G3 | Canada |
| Talkable | Curebit Inc. | 475 Valencia St, Second Floor | | | San Francisco | CA | 94103 | |
| Tam Vu | | 705 W 9th St. | Apt 2906 | | Los Angeles | CA | 90015 | |
| Tami Goral | | Address Redacted | | | | | | |
| Tamim Alnuweiri | | Address Redacted | | | | | | |
| Tan, Sherry | | Address Redacted | | | | | | |
| TANG HOUSE LLC | | 750 N. San Vicente Blvd East Tower | 11th Floor | | West Hollywood | CA | 90069 | |
| Tangent Membranes, Inc. | | 17379 River Ranch Road | | | Grass Valley | CA | 95409 | |
| TANGO | TANGO | 145 Montague Street | | | Brooklyn | NY | 11201 | |
| Tanjoco, Benedict | | Address Redacted | | | | | | |
| Tanto Tempo Inc | | 5665 New Northside Drive | Suite 110 | | Atlanta | GA | 30328 | |
| Tanya Posternak | | Address Redacted | | | | | | |
| TANYA POSTERNAK | | Address Redacted | | | | | | |
| Tapias, Joy | | Address Redacted | | | | | | |
| Tardy, Morgan | | Address Redacted | | | | | | |
| Target Corporation | | PO Box 9471 | | | Minneapolis | MN | 55440-9471 | |
| Target Corporation | Pipette | TARGET DC 0588 | 7101 W Van Buren | | Phoenix | AZ | 85043 | |
| Target Corporation | DO-NOT-USE | Target Corporation | | | Minneapolis | MN | 55403 | |
| Target Corporation | Pipette | 1000 Nicollet Mall | | | Minneapolis | MN | 55403 | |
| Target Corporation | Pipette | TARGET DC 0551 | | | FRIDLEY | MN | 55432 | |
| Target Corporation | Pipette | 7120 HWY 65 NE | | | FONTANA | CA | 92336 | |
| Target Corporation | Pipette | TARGET DC 0553 | | | PUEBLO | CO | 81001 | |
| Target Corporation | Pipette | 7895 REDWOOD AVE | | | WOODLAND | GA | 95776 | |
| Target Corporation | Pipette | TARGET DC 0554 | | | TIFTON | GA | 31793 | |
| Target Corporation | Pipette | 34800 UNITED AVE | | | OCONOMOWOC | WI | 53066 | |
| Target Corporation | Pipette | TARGET DC 0555 | | | ALBANY | OR | 97321 | |
| Target Corporation | Pipette | 2050 E BEAMER ST | | | INDIANAPOLIS | IN | 46231 | |
| Target Corporation | Pipette | TARGET DC 0556 | | | STUARTS DRAFT | VA | 24477 | |
| Target Corporation | Pipette | 110 W JORDAN RD | | | TYLER | TX | 75706 | |
| Target Corporation | Pipette | TARGET DC 0557 | | | WILTON | NY | 12831 | |
| Target Corporation | Pipette | 1100 E VALLEY RD | | | MADISON | AL | 35756 | |
| Target Corporation | Pipette | TARGET DC 0558 | | | GALESBURG | MI | 49053 | |
| Target Corporation | Pipette | 875 BETA DR SW | | | PHOENIX | AZ | 85043 | |
| Target Corporation | Pipette | TARGET DC 0559 | | | CHAMBERSBURG | PA | 17202 | |
| Target Corporation | Pipette | 1350 S GIRLS SCHOOL RD | | | CEDAR FALLS | IA | 50613 | |
| Target Corporation | Pipette | TARGET DC 0560 | | | SHAFTER | CA | 93263 | |
| Target Corporation | Pipette | 423 MOUNT VERNON RD | | | LUGOFF | SC | 29078 | |
| Target Corporation | Pipette | TARGET DC 0578 | | | MIDLOTHIAN | TX | 76065 | |
| Target Corporation | Pipette | 13790 COUNTY RD 433 | | | AMSTERDAM | NY | 12010 | |
| Target Corporation | Pipette | TARGET DC 0579 | | | TOPEKA | KS | 66609 | |
| Target Corporation | Pipette | 131 NORTH RD | | | WEST JEFFERSON | OH | 43162 | |
| Target Corporation | Pipette | TARGET DC 0580 | | | RIALTO | CA | 92377 | |
| Target Corporation | Pipette | 6305 GREENBRIER PKWY NW | | | MIDWAY | GA | 31320 | |
| Target Corporation | Pipette | TARGET DC 0587 | | | Savannah | GA | 31407 | |
| Target Corporation | Pipette | 12905 E L AVE | | | NEWTON | NC | 28658 | |
| Target Corporation | Pipette | TARGET DC 0588 | | | RIALTO | CA | 92377 | |
| Target Corporation | Pipette | 7101 W VAN BUREN | | | SUFFOLK | VA | 23434 | |
| Target Corporation | Pipette | TARGET DC 0589 | | | DEKALB | IL | 60115 | |
| Target Corporation | Pipette | 3325 ARCHER DR | | | RIVERSIDE | CA | 92518 | |
| Target Corporation | Pipette | TARGET DC 0590 | | | LOGAN TOWNSHIP | NJ | 08085 | |
| Target Corporation | Pipette | 6601 HUDSON RD | | | CHICAGO | IL | 60623 | |
| Target Corporation | Pipette | TARGET DC 0593 | | | Lacey | WA | 98516 | |
| Target Corporation | Pipette | 3700 ZACHARY AVE | | | CRYSTAL | MN | 55428 | |
| Target Corporation | Pipette | TARGET DC 0594 | | | DULUTH | MN | 55811 | |
| Target Corporation | Pipette | 166 CORPORATE DR | | | FARGO | ND | 58103 | |
| Target Corporation | Pipette | TARGET DC 3801 | | | WEST DES MOINES | IA | 50266 | |
| Target Corporation | Pipette | 4055 RAILPORT PKWY | | | | | | |
| Target Corporation | Pipette | TARGET DC 3802 | | | | | | |
| Target Corporation | Pipette | 1730 STATE HWY 5S | | | | | | |
| Target Corporation | Pipette | TARGET DC 3803 | | | | | | |
| Target Corporation | Pipette | 5400 WENGER ST | | | | | | |
| Target Corporation | Pipette | TARGET DC 3804 | | | | | | |
| Target Corporation | Pipette | 3 WALKER WAY | | | | | | |
| Target Corporation | Pipette | TARGET DC 3806 | | | | | | |
| Target Corporation | Pipette | 2702 SUMMIT AVE | | | | | | |
| Target Corporation | Pipette | TARGET DC 3808 | | | | | | |
| Target Corporation | Pipette | 895 SUNBURY RD | | | | | | |
| Target Corporation | Pipette | TARGET DC 3810 | | | | | | |
| Target Corporation | Pipette | 211 Little Hearst Parkway | | | | | | |
| Target Corporation | Pipette | TARGET DC 3811 | | | | | | |
| Target Corporation | Pipette | 1900 STOVER CT | | | | | | |
| Target Corporation | Pipette | TARGET DC 3840 | | | | | | |
| Target Corporation | Pipette | 2704 SUMMIT AVE | | | | | | |
| Target Corporation | Pipette | TARGET DC 3841 | | | | | | |
| Target Corporation | Pipette | 300 MANNING BRIDGE ROAD | | | | | | |
| Target Corporation | Pipette | TARGET DC 3842 | | | | | | |
| Target Corporation | Pipette | 1115 MACOM DRIVE | | | | | | |
| Target Corporation | Pipette | TARGET DC 3856 | | | | | | |
| Target Corporation | Pipette | 23000 VAN BUREN BLVD | | | | | | |
| Target Corporation | Pipette | TARGET DC 3857 | | | | | | |
| Target Corporation | Pipette | 400 CROSSROADS BLVD | | | | | | |
| Target Corporation | Pipette | TARGET DC 3865 | | | | | | |
| Target Corporation | Pipette | 4300 W. 35TH PL | | | | | | |
| Target Corporation | Pipette | TARGET DC 600 | | | | | | |
| Target Corporation | Pipette | 73500 Marvin Rd NE | | | | | | |
| Target Corporation | Pipette | TARGET STORE 0003 | | | | | | |
| Target Corporation | Pipette | 5537 WEST BROADWAY | | | | | | |
| Target Corporation | Pipette | TARGET STORE 0004 | | | | | | |
| Target Corporation | Pipette | 1902 MILLER TRUNK HWY | | | | | | |
| Target Corporation | Pipette | TARGET STORE 0061 | | | | | | |
| Target Corporation | Pipette | 4202 13TH AVE SOUTH | | | | | | |
| Target Corporation | Pipette | TARGET STORE 0069 | | | | | | |
| Target Corporation | Pipette | 1800 VALLEY WEST DR | | | | | | |

Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Target Corporation \| Pipette | TARGET STORE 0082 | 2401 KOSSOW RD | | | WAUKESHA | WI | 53186 | |
| Target Corporation \| Pipette | TARGET STORE 0090 | 601 COLONIAL RD | | | MEMPHIS | TN | 38117 | |
| Target Corporation \| Pipette | TARGET STORE 0100 | 13201 RIDGEDALE DR | | | MINNETONKA | MN | 55305 | |
| Target Corporation \| Pipette | TARGET STORE 0158 | 5850 EASTEX FWY | | | BEAUMONT | TX | 77708 | |
| Target Corporation \| Pipette | TARGET STORE 0212 | 3520 TYLER AVENUE | | | RIVERSIDE | CA | 92503 | |
| Target Corporation \| Pipette | TARGET STORE 0215 | 4201 W DIVISION ST | | | SAINT CLOUD | MN | 56301 | |
| Target Corporation \| Pipette | TARGET STORE 0220 | 8225 FLYING CLOUD DR | | | EDEN PRAIRIE | MN | 55344 | |
| Target Corporation \| Pipette | TARGET STORE 0222 | 17751 COLIMA RD | | | ROWLAND HEIGHTS | CA | 91748 | |
| Target Corporation \| Pipette | TARGET STORE 0255 | 3333 W AIRPORT FWY | | | IRVING | TX | 75062 | |
| Target Corporation \| Pipette | TARGET STORE 0259 | 26932 LA PAZ RD | | | ALISO VIEJO | CA | 92656 | |
| Target Corporation \| Pipette | TARGET STORE 0265 | 4001 S MARYLAND PKWY | | | LAS VEGAS | NV | 89119 | |
| Target Corporation \| Pipette | TARGET STORE 0273 | 3405 MCHENRY AVE | | | MODESTO | CA | 95350 | |
| Target Corporation \| Pipette | TARGET STORE 0274 | 1280 AUTO PARKWAY SOUTH | | | ESCONDIDO | CA | 92029 | |
| Target Corporation \| Pipette | TARGET STORE 0288 | 20801 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364 | |
| Target Corporation \| Pipette | TARGET STORE 0289 | 20200 BLOOMFIELD AVE | | | CERRITOS | CA | 90703 | |
| Target Corporation \| Pipette | TARGET STORE 0290 | 2169 REDONDO BEACH BLVD | | | GARDENA | CA | 90247 | |
| Target Corporation \| Pipette | TARGET STORE 0294 | 11051 VICTORY BLVD | | | NORTH HOLLYWOOD | CA | 91606 | |
| Target Corporation \| Pipette | TARGET STORE 0301 | 10576 FOOTHILL BLVD | | | RANCHO CUCAMONGA | CA | 91730 | |
| Target Corporation \| Pipette | TARGET STORE 0302 | 1050 HUNTINGTON DR | | | DUARTE | CA | 91010 | |
| Target Corporation \| Pipette | TARGET STORE 0310 | 2505 RIVERSIDE BLVD | | | SACRAMENTO | CA | 95818 | |
| Target Corporation \| Pipette | TARGET STORE 0320 | 5001 JUNIPERO SERRA BLVD | | | COLMA | CA | 94014 | |
| Target Corporation \| Pipette | TARGET STORE 0322 | 555 SHOWERS DR | | | MOUNTAIN VIEW | CA | 94040 | |
| Target Corporation \| Pipette | TARGET STORE 0324 | 1811 HILLSDALE AVE | | | SAN JOSE | CA | 95124 | |
| Target Corporation \| Pipette | TARGET STORE 0341 | 3320 S 23RD ST | | | TACOMA | WA | 98405 | |
| Target Corporation \| Pipette | TARGET STORE 0346 | 9000 SE SUNNYSIDE RD | | | CLACKAMAS | OR | 97015 | |
| Target Corporation \| Pipette | TARGET STORE 0348 | 30 BELLIS FAIR PKWY | | | BELLINGHAM | WA | 98226 | |
| Target Corporation \| Pipette | TARGET STORE 0358 | 900 SHAW AVE | | | CLOVIS | CA | 93612 | |
| Target Corporation \| Pipette | TARGET STORE 0360 | 2000 CLIFF LAKE RD | | | EAGAN | MN | 55122 | |
| Target Corporation \| Pipette | TARGET STORE 0530 | 4001 N 132ND ST | | | OMAHA | NE | 68164 | |
| Target Corporation \| Pipette | TARGET STORE 0625 | 9371 COORS BLVD NW | | | ALBUQUERQUE | NM | 87114 | |
| Target Corporation \| Pipette | TARGET STORE 0641 | 3280 R ST | | | MERCED | CA | 95348 | |
| Target Corporation \| Pipette | TARGET STORE 0643 | 15150 CEDAR AVE | | | APPLE VALLEY | MN | 55124 | |
| Target Corporation \| Pipette | TARGET STORE 0660 | 16964 SLOVER AVE | | | FONTANA | CA | 92337 | |
| Target Corporation \| Pipette | TARGET STORE 0664 | 4175 VINEWOOD LN N | | | PLYMOUTH | MN | 55442 | |
| Target Corporation \| Pipette | TARGET STORE 0676 | 1640 N MAIN ST | | | SALINAS | CA | 93906 | |
| Target Corporation \| Pipette | TARGET STORE 0677 | 8148 E SANTA ANA CANYON RD | | | ANAHEIM | CA | 92808 | |
| Target Corporation \| Pipette | TARGET STORE 0732 | 2901 S CICERO AVE | | | CICERO | IL | 60804 | |
| Target Corporation \| Pipette | TARGET STORE 0737 | 1400 FITZGERALD RD | | | PINOLE | CA | 94564 | |
| Target Corporation \| Pipette | TARGET STORE 0747 | 875 LAWRENCEVILLE SUWANEE RD STE 4000 | | | LAWRENCEVILLE | GA | 30043 | |
| Target Corporation \| Pipette | TARGET STORE 0752 | 735 W STADIUM BLVD | | | JEFFERSON CITY | MO | 65109 | |
| Target Corporation \| Pipette | TARGET STORE 0754 | 6365 I 55 N | | | JACKSON | MS | 39213 | |
| Target Corporation \| Pipette | TARGET STORE 0755 | 2056 SKIBO RD | | | FAYETTEVILLE | NC | 28314 | |
| Target Corporation \| Pipette | TARGET STORE 0762 | 9531 SOUTH BLVD | | | CHARLOTTE | NC | 28273 | |
| Target Corporation \| Pipette | TARGET STORE 0767 | 888 W ARROW HWY | | | SAN DIMAS | CA | 91773 | |
| Target Corporation \| Pipette | TARGET STORE 0770 | 4001 N MIDLAND DR | | | MIDLAND | TX | 79707 | |
| Target Corporation \| Pipette | TARGET STORE 0808 | 485 N ROLLING MEADOW DR | | | FOND DU LAC | WI | 54937 | |
| Target Corporation \| Pipette | TARGET STORE 0809 | 2017 HUMES RD | | | JANESVILLE | WI | 53545 | |
| Target Corporation \| Pipette | TARGET STORE 0810 | 6560 E STATE ST | | | ROCKFORD | IL | 61108 | |
| Target Corporation \| Pipette | TARGET STORE 0822 | 801 SUNLAND PARK DR | | | EL PASO | TX | 79912 | |
| Target Corporation \| Pipette | TARGET STORE 0833 | 313 E TOWNLINE RD | | | VERNON HILLS | IL | 60061 | |
| Target Corporation \| Pipette | TARGET STORE 0835 | 2621 W SCHAUMBURG RD | | | SCHAUMBURG | IL | 60194 | |
| Target Corporation \| Pipette | TARGET STORE 0836 | 175 W ARMY TRAIL RD | | | GLENDALE HEIGHTS | IL | 60139 | |
| Target Corporation \| Pipette | TARGET STORE 0840 | 1951 W JEFFERSON AVE | | | NAPERVILLE | IL | 60540 | |
| Target Corporation \| Pipette | TARGET STORE 0842 | 15850 S 94TH AVE | | | ORLAND PARK | IL | 60462 | |
| Target Corporation \| Pipette | TARGET STORE 0849 | 6001 W GATEWAY BLVD | | | EL PASO | TX | 79925 | |
| Target Corporation \| Pipette | TARGET STORE 0851 | 7409 W VIRGINIA AVE | | | PHOENIX | AZ | 85035 | |
| Target Corporation \| Pipette | TARGET STORE 0852 | 475 ROHNERT PARK EXPY W | | | ROHNERT PARK | CA | 94928 | |
| Target Corporation \| Pipette | TARGET STORE 0858 | 13250 NORTHWEST FWY | | | HOUSTON | TX | 77040 | |
| Target Corporation \| Pipette | TARGET STORE 0863 | N95 W 17707 SHADY LN | | | MENOMONEE FALLS | WI | 53051 | |
| Target Corporation \| Pipette | TARGET STORE 0871 | 5001 BIG HOLLOW RD | | | PEORIA | IL | 61615 | |
| Target Corporation \| Pipette | TARGET STORE 0875 | 2417 N HASKELL AVE | | | DALLAS | TX | 75204 | |
| Target Corporation \| Pipette | TARGET STORE 0885 | 2420 RESERVE ST | | | MISSOULA | MT | 59808 | |
| Target Corporation \| Pipette | TARGET STORE 0907 | 19955 KATY FWY | | | HOUSTON | TX | 77094 | |
| Target Corporation \| Pipette | TARGET STORE 0914 | 30602 SANTA MARGARITA PKWY | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| Target Corporation \| Pipette | TARGET STORE 0928 | 6150 TOUHY AVE | | | NILES | IL | 60714 | |
| Target Corporation \| Pipette | TARGET STORE 0936 | 15444 N FRANK LLOYD WRIGHT BLVD | | | SCOTTSDALE | AZ | 85260 | |
| Target Corporation \| Pipette | TARGET STORE 0942 | 2656 N ELSTON AVE | | | CHICAGO | IL | 60647 | |
| Target Corporation \| Pipette | TARGET STORE 0947 | 9440 MARSH LN | | | DALLAS | TX | 75220 | |
| Target Corporation \| Pipette | TARGET STORE 0955 | 4323 SAN FELIPE ST | | | HOUSTON | TX | 77027 | |
| Target Corporation \| Pipette | TARGET STORE 0957 | 50 E NORTH AVE | | | VILLA PARK | IL | 60181 | |
| Target Corporation \| Pipette | TARGET STORE 0961 | 2021 WALNUT ST | | | CARY | NC | 27518 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Target Corporation | Pipette | TARGET STORE 0982 | 3200 HOLCOMB BRIDGE RD | | | PEACHTREE CORNERS | GA | 30092 | |
| Target Corporation | Pipette | TARGET STORE 0993 | 6955 HIGHWAY 6 N | | | HOUSTON | TX | 77084 | |
| Target Corporation | Pipette | TARGET STORE 0996 | 755 NW GILMAN BLVD | | | ISSAQUAH | WA | 98027 | |
| Target Corporation | Pipette | TARGET STORE 0997 | 5500 GROSSMONT CTR DR | | | LA MESA | CA | 91942 | |
| Target Corporation | Pipette | TARGET STORE 1001 | 5230 CAMPBELL BLVD | | | BALTIMORE | MD | 21236 | |
| Target Corporation | Pipette | TARGET STORE 1002 | 580 MARKETPLACE DR | | | BEL AIR | MD | 21014 | |
| Target Corporation | Pipette | TARGET STORE 1003 | 7951 NOLPARK CT | | | GLEN BURNIE | MD | 21061 | |
| Target Corporation | Pipette | TARGET STORE 1004 | 4600 MITCHELLVILLE RD | | | BOWIE | MD | 20716 | |
| Target Corporation | Pipette | TARGET STORE 1006 | 10500 CAMPUS WAY S | | | LARGO | MD | 20774 | |
| Target Corporation | Pipette | TARGET STORE 1007 | 3343 CORRIDOR MARKETPLACE | | | LAUREL | MD | 20724 | |
| Target Corporation | Pipette | TARGET STORE 1009 | 46201 POTOMAC RUN PLZ | | | STERLING | VA | 20164 | |
| Target Corporation | Pipette | TARGET STORE 1010 | 1575 NIAGARA FALLS BLVD | | | AMHERST | NY | 14228 | |
| Target Corporation | Pipette | TARGET STORE 1021 | 1316 GREENBRIER PKWY | | | CHESAPEAKE | VA | 23320 | |
| Target Corporation | Pipette | TARGET STORE 1024 | 60 YORKTOWN SHOPPING CTR | | | LOMBARD | IL | 60148 | |
| Target Corporation | Pipette | TARGET STORE 1025 | 7505 LAGUNA BLVD | | | ELK GROVE | CA | 95758 | |
| Target Corporation | Pipette | TARGET STORE 1027 | 209 W VENTURA BLVD | | | CAMARILLO | CA | 93010 | |
| Target Corporation | Pipette | TARGET STORE 1028 | 2831 EASTLAND CENTER DR | | | WEST COVINA | CA | 91791 | |
| Target Corporation | Pipette | TARGET STORE 1029 | 1010 N EL CAMINO REAL | | | ENCINITAS | CA | 92024 | |
| Target Corporation | Pipette | TARGET STORE 1030 | 7989 US HIGHWAY 64 | | | MEMPHIS | TN | 38133 | |
| Target Corporation | Pipette | TARGET STORE 1031 | 1825 EAST PRIMROSE | | | SPRINGFIELD | MO | 65804 | |
| Target Corporation | Pipette | TARGET STORE 1032 | 7845 N MACARTHUR BLVD | | | IRVING | TX | 75063 | |
| Target Corporation | Pipette | TARGET STORE 1033 | 3100 BALDWIN PARK BLVD | | | BALDWIN PARK | CA | 91706 | |
| Target Corporation | Pipette | TARGET STORE 1040 | 1751 UNIVERSITY DR | | | VISTA | CA | 92083 | |
| Target Corporation | Pipette | TARGET STORE 1042 | 4390 MONTGOMERY RD | | | ELLICOTT CITY | MD | 21043 | |
| Target Corporation | Pipette | TARGET STORE 1046 | 20908 FREDERICK RD | | | GERMANTOWN | MD | 20876 | |
| Target Corporation | Pipette | TARGET STORE 1054 | 1150 EL CAMINO REAL | | | SAN BRUNO | CA | 94066 | |
| Target Corporation | Pipette | TARGET STORE 1060 | 201 JUNCTION RD | | | MADISON | WI | 53717 | |
| Target Corporation | Pipette | TARGET STORE 1076 | 3101 RICHMOND HWY | | | ALEXANDRIA | VA | 22305 | |
| Target Corporation | Pipette | TARGET STORE 1095 | 1650 NEW BRIGHTON BLVD | | | MINNEAPOLIS | MN | 55413 | |
| Target Corporation | Pipette | TARGET STORE 1102 | 25 BRENTWOOD PROMENADE CT | | | BRENTWOOD | MO | 63144 | |
| Target Corporation | Pipette | TARGET STORE 1107 | 4711 NEW CENTRE DR | | | WILMINGTON | NC | 28405 | |
| Target Corporation | Pipette | TARGET STORE 1109 | 380 CONSUMER SQ | | | MAYS LANDING | NJ | 08330 | |
| Target Corporation | Pipette | TARGET STORE 1113 | 1441 CORAL RIDGE AVE | | | CORALVILLE | IA | 52241 | |
| Target Corporation | Pipette | TARGET STORE 1115 | 503 I 45 N | | | CONROE | TX | 77304 | |
| Target Corporation | Pipette | TARGET STORE 1121 | 5837 SUNRISE BLVD | | | CITRUS HEIGHTS | CA | 95610 | |
| Target Corporation | Pipette | TARGET STORE 1125 | 239 GOLF MILL CTR STE 2002 | | | NILES | IL | 60714 | |
| Target Corporation | Pipette | TARGET STORE 1132 | 4001 BLACK HORSE PIKE | | | TURNERSVILLE | NJ | 08012 | |
| Target Corporation | Pipette | TARGET STORE 1138 | 12000 CHERRY HILL RD | | | SILVER SPRING | MD | 20904 | |
| Target Corporation | Pipette | TARGET STORE 1139 | 999 CORPORATE DR | | | WESTBURY | NY | 11590 | |
| Target Corporation | Pipette | TARGET STORE 1142 | 1238 PUTTY HILL AVE | | | TOWSON | MD | 21286 | |
| Target Corporation | Pipette | TARGET STORE 1143 | 1415 MAIN ST | | | WATSONVILLE | CA | 95076 | |
| Target Corporation | Pipette | TARGET STORE 1147 | 1149 SUNRISE HWY | | | COPIAGUE | NY | 11726 | |
| Target Corporation | Pipette | TARGET STORE 1148 | 838 SUNRISE HWY | | | BAY SHORE | NY | 11706 | |
| Target Corporation | Pipette | TARGET STORE 1150 | 13505 20TH AVE | | | FLUSHING | NY | 11356 | |
| Target Corporation | Pipette | TARGET STORE 1161 | 500 NASSAU PARK BLVD | | | PRINCETON | NJ | 08540 | |
| Target Corporation | Pipette | TARGET STORE 1167 | 2241 WILLOW RD | | | GLENVIEW | IL | 60025 | |
| Target Corporation | Pipette | TARGET STORE 1175 | 632 ROUTE 46 E | | | FAIRFIELD | NJ | 07004 | |
| Target Corporation | Pipette | TARGET STORE 1180 | 2701 LAWNDALE DR | | | GREENSBORO | NC | 27408 | |
| Target Corporation | Pipette | TARGET STORE 1191 | 265 POND PATH | | | SOUTH SETAUKET | NY | 11720 | |
| Target Corporation | Pipette | TARGET STORE 1193 | 25 GRAND CORNER AVE | | | GAITHERSBURG | MD | 20878 | |
| Target Corporation | Pipette | TARGET STORE 1197 | 3535 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | |
| Target Corporation | Pipette | TARGET STORE 1204 | 8234 AGORA PKWY | | | SELMA | TX | 78154 | |
| Target Corporation | Pipette | TARGET STORE 1207 | 8750 W CHARLESTON BLVD | | | LAS VEGAS | NV | 89117 | |
| Target Corporation | Pipette | TARGET STORE 1229 | 1 MYSTIC VIEW RD | | | EVERETT | MA | 02149 | |
| Target Corporation | Pipette | TARGET STORE 1232 | 6280 EAGLE RD | | | BOISE | ID | 83713 | |
| Target Corporation | Pipette | TARGET STORE 1235 | 2401 COULEE RD | | | HUDSON | WI | 54016 | |
| Target Corporation | Pipette | TARGET STORE 1237 | 2550 CATRON ST | | | BOZEMAN | MT | 59718 | |
| Target Corporation | Pipette | TARGET STORE 1238 | 13200 JAMBOREE RD | | | IRVINE | CA | 92602 | |
| Target Corporation | Pipette | TARGET STORE 1244 | 356 12TH ST SW | | | FOREST LAKE | MN | 55025 | |
| Target Corporation | Pipette | TARGET STORE 1247 | 1001 CORMIER RD | | | GREEN BAY | WI | 54304 | |
| Target Corporation | Pipette | TARGET STORE 1258 | 45155 FIRST COLONY WAY | | | CALIFORNIA | MD | 20619 | |
| Target Corporation | Pipette | TARGET STORE 1261 | 30 RHL BLVD | | | SOUTH CHARLESTON | WV | 25309 | |
| Target Corporation | Pipette | TARGET STORE 1264 | 3850 HEMPSTEAD TPKE | | | LEVITTOWN | NY | 11756 | |
| Target Corporation | Pipette | TARGET STORE 1266 | 101 COMMERCE WAY | | | WOBURN | MA | 01801 | |
| Target Corporation | Pipette | TARGET STORE 1274 | 1698 US HIGHWAY 98 | | | DAPHNE | AL | 36526 | |
| Target Corporation | Pipette | TARGET STORE 1293 | 3030 HARBOR BLVD STE A | | | COSTA MESA | CA | 92626 | |
| Target Corporation | Pipette | TARGET STORE 1304 | 3000 COUNTRYSIDE DR | | | TURLOCK | CA | 95380 | |
| Target Corporation | Pipette | TARGET STORE 1306 | 3535 S LA CIENEGA BLVD | | | LOS ANGELES | CA | 90016 | |
| Target Corporation | Pipette | TARGET STORE 1307 | 5711 SEPULVEDA BLVD | | | VAN NUYS | CA | 91411 | |
| Target Corporation | Pipette | TARGET STORE 1308 | 400 COCHITUATE RD | | | FRAMINGHAM | MA | 01701 | |
| Target Corporation | Pipette | TARGET STORE 1316 | 1225 W IRVINGTON RD | | | TUCSON | AZ | 85714 | |
| Target Corporation | Pipette | TARGET STORE 1319 | 10204 TWO NOTCH RD | | | COLUMBIA | SC | 29229 | |
| Target Corporation | Pipette | TARGET STORE 1322 | 372 COX CREEK PKWY | | | FLORENCE | AL | 35630 | |
| Target Corporation | Pipette | TARGET STORE 1328 | 12300 SEAL BEACH BLVD | | | SEAL BEACH | CA | 90740 | |
| Target Corporation | Pipette | TARGET STORE 1329 | 3471 W CENTURY BLVD | | | INGLEWOOD | CA | 90303 | |
| Target Corporation | Pipette | TARGET STORE 1330 | 630 MAIN ST | | | HACKENSACK | NJ | 07601 | |
| Target Corporation | Pipette | TARGET STORE 1332 | 3121 E COLORADO BLVD | | | PASADENA | CA | 91107 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Target Corporation | Pipette | TARGET STORE 1336 | 8500 MAIN ST | | | HOUSTON | TX | 77025 | |
| Target Corporation | Pipette | TARGET STORE 1339 | 1600 W ARBROOK BLVD | | | ARLINGTON | TX | 76015 | |
| Target Corporation | Pipette | TARGET STORE 1347 | 7110 YOUREE DR | | | SHREVEPORT | LA | 71105 | |
| Target Corporation | Pipette | TARGET STORE 1348 | 529 LINCOLN ST LINCOLN PLAZA | | | WORCESTER | MA | 01605 | |
| Target Corporation | Pipette | TARGET STORE 1351 | 3827 MARKETPLACE DR NW | | | ROCHESTER | MN | 55901 | |
| Target Corporation | Pipette | TARGET STORE 1352 | 111 PIONEER TRL | | | CHASKA | MN | 55318 | |
| Target Corporation | Pipette | TARGET STORE 1354 | 18255 BLANCO RD | | | SAN ANTONIO | TX | 78258 | |
| Target Corporation | Pipette | TARGET STORE 1356 | 4802 HIGHWAY 101 | | | MINNETONKA | MN | 55345 | |
| Target Corporation | Pipette | TARGET STORE 1357 | 275 S RIVER RD | | | ST GEORGE | UT | 84790 | |
| Target Corporation | Pipette | TARGET STORE 1360 | 21001 N TATUM BLVD | | | PHOENIX | AZ | 85050 | |
| Target Corporation | Pipette | TARGET STORE 1363 | 6845 SIERRA CENTER PKWY | | | RENO | NV | 89511 | |
| Target Corporation | Pipette | TARGET STORE 1368 | 1401 W GLADE RD | | | EULESS | TX | 76039 | |
| Target Corporation | Pipette | TARGET STORE 1369 | 6885 SIEGEN LN | | | BATON ROUGE | LA | 70809 | |
| Target Corporation | Pipette | TARGET STORE 1374 | 79 COMMERCE WAY | | | SEEKONK | MA | 02771 | |
| Target Corporation | Pipette | TARGET STORE 1376 | 790 SCHILLINGER RD S | | | MOBILE | AL | 36695 | |
| Target Corporation | Pipette | TARGET STORE 1383 | 1893 W MALVERN AVE | | | FULLERTON | CA | 92833 | |
| Target Corporation | Pipette | TARGET STORE 1384 | 9100 ROSEDALE HWY | | | BAKERSFIELD | CA | 93312 | |
| Target Corporation | Pipette | TARGET STORE 1385 | 1400 E LAKE COOK RD | | | WHEELING | IL | 60090 | |
| Target Corporation | Pipette | TARGET STORE 1392 | 1850 NW CHIPMAN RD | | | LEES SUMMIT | MO | 64081 | |
| Target Corporation | Pipette | TARGET STORE 1396 | 5757 FAIRMONT PKWY | | | PASADENA | TX | 77505 | |
| Target Corporation | Pipette | TARGET STORE 1397 | 13924 N PENNSYLVANIA AVE | | | OKLAHOMA CITY | OK | 73134 | |
| Target Corporation | Pipette | TARGET STORE 1398 | 1200 E 2ND ST | | | EDMOND | OK | 73034 | |
| Target Corporation | Pipette | TARGET STORE 1401 | 519 GATEWAY DR | | | BROOKLYN | NY | 11239 | |
| Target Corporation | Pipette | TARGET STORE 1406 | 21500 NE HALSEY | | | FAIRVIEW | OR | 97024 | |
| Target Corporation | Pipette | TARGET STORE 1407 | 133 SERRAMONTE CTR | | | DALY CITY | CA | 94015 | |
| Target Corporation | Pipette | TARGET STORE 1409 | 141 LAKEWOOD CENTER MALL | | | LAKEWOOD | CA | 90712 | |
| Target Corporation | Pipette | TARGET STORE 1411 | 3600 ROSEMEAD BLVD | | | ROSEMEAD | CA | 91770 | |
| Target Corporation | Pipette | TARGET STORE 1422 | 39201 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| Target Corporation | Pipette | TARGET STORE 1424 | 12051 IMPERIAL HWY | | | NORWALK | CA | 90650 | |
| Target Corporation | Pipette | TARGET STORE 1426 | 450 N CAPITAL AVE | | | SAN JOSE | CA | 95133 | |
| Target Corporation | Pipette | TARGET STORE 1430 | 601 S PLANO RD | | | RICHARDSON | TX | 75081 | |
| Target Corporation | Pipette | TARGET STORE 1431 | 6100 ARLINGTON BLVD | | | FALLS CHURCH | VA | 22044 | |
| Target Corporation | Pipette | TARGET STORE 1435 | 984 GESSNER RD | | | HOUSTON | TX | 77024 | |
| Target Corporation | Pipette | TARGET STORE 1437 | 2939 W ADDISON ST | | | CHICAGO | IL | 60618 | |
| Target Corporation | Pipette | TARGET STORE 1447 | 3245 GEIER DR. | | | CINCINNATI | OH | 45209 | |
| Target Corporation | Pipette | TARGET STORE 1448 | 749 APOLLO DR | | | LINO LAKES | MN | 55014 | |
| Target Corporation | Pipette | TARGET STORE 1449 | 4500 VETERANS MEMORIAL BLVD | | | METAIRIE | LA | 70006 | |
| Target Corporation | Pipette | TARGET STORE 1450 | 1727 MARTIN LUTHER KING JR BLVD | | | HOUMA | LA | 70360 | |
| Target Corporation | Pipette | TARGET STORE 1451 | 1731 MANHATTAN BLVD | | | HARVEY | LA | 70058 | |
| Target Corporation | Pipette | TARGET STORE 1453 | 3045 ATLANTA HWY | | | ATHENS | GA | 30606 | |
| Target Corporation | Pipette | TARGET STORE 1457 | 20777 HWY 59 N | | | HUMBLE | TX | 77338 | |
| Target Corporation | Pipette | TARGET STORE 1458 | 19511 I H 45 | | | SPRING | TX | 77388 | |
| Target Corporation | Pipette | TARGET STORE 1462 | 6480 SKY POINTE DR | | | LAS VEGAS | NV | 89131 | |
| Target Corporation | Pipette | TARGET STORE 1469 | 4103 PECANLAND MALL DR | | | MONROE | LA | 71203 | |
| Target Corporation | Pipette | TARGET STORE 1470 | 3545 N SHILOH DR | | | FAYETTEVILLE | AR | 72703 | |
| Target Corporation | Pipette | TARGET STORE 1472 | 2499 WHIPPLE RD | | | HAYWARD | CA | 94544 | |
| Target Corporation | Pipette | TARGET STORE 1481 | 6625 E LLOYD EXPY | | | EVANSVILLE | IN | 47715 | |
| Target Corporation | Pipette | TARGET STORE 1484 | 18275 KENRICK AVE | | | LAKEVILLE | MN | 55044 | |
| Target Corporation | Pipette | TARGET STORE 1485 | 9846 MISSION GORGE RD | | | SANTEE | CA | 92071 | |
| Target Corporation | Pipette | TARGET STORE 1486 | 2400 N DRUID HILLS RD NE | | | ATLANTA | GA | 30329 | |
| Target Corporation | Pipette | TARGET STORE 1487 | 6100 BROADMOOR ST | | | MISSION | KS | 66202 | |
| Target Corporation | Pipette | TARGET STORE 1491 | 130 STATE ROUTE 10 STE 1 | | | EAST HANOVER | NJ | 07936 | |
| Target Corporation | Pipette | TARGET STORE 1495 | 101 INDEPENDENCE MALL WAY | | | KINGSTON | MA | 02364 | |
| Target Corporation | Pipette | TARGET STORE 1496 | 330 TURNPIKE RD | | | WESTBOROUGH | MA | 01581 | |
| Target Corporation | Pipette | TARGET STORE 1501 | 3810 BLOOMINGTON ST | | | COLORADO SPRINGS | CO | 80922 | |
| Target Corporation | Pipette | TARGET STORE 1506 | 3909 E 42ND ST | | | ODESSA | TX | 79762 | |
| Target Corporation | Pipette | TARGET STORE 1507 | 4500 MACDONALD AVE | | | RICHMOND | CA | 94805 | |
| Target Corporation | Pipette | TARGET STORE 1514 | 8532 DAVIS BLVD | | | NORTH RICHLAND HILLS | TX | 76182 | |
| Target Corporation | Pipette | TARGET STORE 1517 | 5959 LONG PRAIRIE RD | | | FLOWER MOUND | TX | 75028 | |
| Target Corporation | Pipette | TARGET STORE 1518 | 4750 MILLENIA PLAZA WAY | | | ORLANDO | FL | 32839 | |
| Target Corporation | Pipette | TARGET STORE 1524 | 4155 S GRAND CANYON DR | | | LAS VEGAS | NV | 89147 | |
| Target Corporation | Pipette | TARGET STORE 1526 | 280 SPRECKELS AVE | | | MANTECA | CA | 95336 | |
| Target Corporation | Pipette | TARGET STORE 1527 | 8101 COSUMNES RIVER RD | | | SACRAMENTO | CA | 95823 | |
| Target Corporation | Pipette | TARGET STORE 1528 | 7 STONY HILL RD | | | BETHEL | CT | 06801 | |
| Target Corporation | Pipette | TARGET STORE 1531 | 5401 BOSQUE BLVD | | | WACO | TX | 76710 | |
| Target Corporation | Pipette | TARGET STORE 1533 | 6600 RICHMOND HWY | | | ALEXANDRIA | VA | 22306 | |
| Target Corporation | Pipette | TARGET STORE 1536 | 1801 HIGHWAY 287 N | | | MANSFIELD | TX | 76063 | |
| Target Corporation | Pipette | TARGET STORE 1540 | 2365 US HIGHWAY 93 N | | | KALISPELL | MT | 59901 | |
| Target Corporation | Pipette | TARGET STORE 1544 | 21 BROAD ST | | | STAMFORD | CT | 06901 | |
| Target Corporation | Pipette | TARGET STORE 1753 | 1135 W RIVERDALE RD | | | RIVERDALE | UT | 84405 | |
| Target Corporation | Pipette | TARGET STORE 1755 | 815 W 2000 N | | | LAYTON | UT | 84041 | |
| Target Corporation | Pipette | TARGET STORE 1756 | 15345 W 119TH ST | | | OLATHE | KS | 66062 | |
| Target Corporation | Pipette | TARGET STORE 1757 | 12200 BLUE VALLEY PKWY | | | OVERLAND PARK | KS | 66213 | |
| Target Corporation | Pipette | TARGET STORE 1759 | 15700 SHAWNEE MISSION PKWY | | | SHAWNEE | KS | 66217 | |
| Target Corporation | Pipette | TARGET STORE 1763 | 3201 PRESTON RD | | | FRISCO | TX | 75034 | |
| Target Corporation | Pipette | TARGET STORE 1764 | 2200 DALLAS PKWY | | | PLANO | TX | 75093 | |
| Target Corporation | Pipette | TARGET STORE 1765 | 8000 DENTON HWY | | | WATAUGA | TX | 76148 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Target Corporation | Pipette | TARGET STORE 1766 | 1400 PRECINCT LINE RD | | | HURST | TX | 76053 | |
| Target Corporation | Pipette | TARGET STORE 1770 | 5700 OVERTON RIDGE BLVD | | | FORT WORTH | TX | 76132 | |
| Target Corporation | Pipette | TARGET STORE 1771 | 3400 EDGEWOOD RD SW | | | CEDAR RAPIDS | IA | 52404 | |
| Target Corporation | Pipette | TARGET STORE 1774 | 3649 S HASTINGS WAY | | | EAU CLAIRE | WI | 54701 | |
| Target Corporation | Pipette | TARGET STORE 1775 | 16731 COIT RD | | | DALLAS | TX | 75248 | |
| Target Corporation | Pipette | TARGET STORE 1777 | 17810 WEST CENTER | | | OMAHA | NE | 68130 | |
| Target Corporation | Pipette | TARGET STORE 1783 | 3601 32ND AVE S | | | GRAND FORKS | ND | 58201 | |
| Target Corporation | Pipette | TARGET STORE 1784 | 6419 SKILLMAN ST | | | DALLAS | TX | 75231 | |
| Target Corporation | Pipette | TARGET STORE 1786 | 16300 SOUTHWEST FWY | | | SUGARLAND | TX | 77479 | |
| Target Corporation | Pipette | TARGET STORE 1787 | 1901 13TH AVE E | | | TUSCALOOSA | AL | 35404 | |
| Target Corporation | Pipette | TARGET STORE 1791 | 11148 PLUM DR | | | URBANDALE | IA | 50322 | |
| Target Corporation | Pipette | TARGET STORE 1792 | 1501 E SAN MARNAN DR | | | WATERLOO | IA | 50702 | |
| Target Corporation | Pipette | TARGET STORE 1797 | 10900 LAKELINE MALL DR | | | AUSTIN | TX | 78717 | |
| Target Corporation | Pipette | TARGET STORE 1798 | 40 W 225TH ST | | | BRONX | NY | 10463 | |
| Target Corporation | Pipette | TARGET STORE 1800 | 5775 SUNNYBROOK DR | | | SIOUX CITY | IA | 51106 | |
| Target Corporation | Pipette | TARGET STORE 1805 | 4247 S MOONEY BLVD | | | VISALIA | CA | 93277 | |
| Target Corporation | Pipette | TARGET STORE 1811 | 102 RICHMOND RANCH RD | | | TEXARKANA | TX | 75501 | |
| Target Corporation | Pipette | TARGET STORE 1814 | 608 W MAIN ST | | | AMERICAN FORK | UT | 84003 | |
| Target Corporation | Pipette | TARGET STORE 1815 | 910 EASTLAKE PKWY | | | CHULA VISTA | CA | 91914 | |
| Target Corporation | Pipette | TARGET STORE 1824 | 1040 TIMBER DR E | | | GARNER | NC | 27529 | |
| Target Corporation | Pipette | TARGET STORE 1832 | 1500 109TH AVE NE | | | BLAINE | MN | 55449 | |
| Target Corporation | Pipette | TARGET STORE 1833 | 14333 HWY 13 | | | SAVAGE | MN | 55378 | |
| Target Corporation | Pipette | TARGET STORE 1834 | 1931 CAMPUS AVE | | | UPLAND | CA | 91784 | |
| Target Corporation | Pipette | TARGET STORE 1837 | 1801 W BAY AREA BLVD | | | WEBSTER | TX | 77598 | |
| Target Corporation | Pipette | TARGET STORE 1843 | 2755 CANYON SPRINGS PKWY | | | RIVERSIDE | CA | 92507 | |
| Target Corporation | Pipette | TARGET STORE 1846 | 3424 COLLEGE AVE | | | SAN DIEGO | CA | 92115 | |
| Target Corporation | Pipette | TARGET STORE 1849 | 139 FLATBUSH AVE | | | BROOKLYN | NY | 11217 | |
| Target Corporation | Pipette | TARGET STORE 1851 | 6705 CAMINO ARROYO | | | GILROY | CA | 95020 | |
| Target Corporation | Pipette | TARGET STORE 1852 | 3227 SE MILITARY DR | | | SAN ANTONIO | TX | 78223 | |
| Target Corporation | Pipette | TARGET STORE 1857 | 1090 STAFFORD MARKET PL | | | STAFFORD | VA | 22556 | |
| Target Corporation | Pipette | TARGET STORE 1863 | 9615 E OLD SPANISH TRL | | | TUCSON | AZ | 85748 | |
| Target Corporation | Pipette | TARGET STORE 1866 | 100 WILLOW PARK CTR | | | FARMINGDALE | NY | 11735 | |
| Target Corporation | Pipette | TARGET STORE 1867 | 78935 US HWY 111 | | | LA QUINTA | CA | 92253 | |
| Target Corporation | Pipette | TARGET STORE 1871 | 403 CONSTANT FRIENDSHIP BLVD | | | ABINGDON | MD | 21009 | |
| Target Corporation | Pipette | TARGET STORE 1872 | 4037 DURHAM CHAPEL HILL BLVD | | | DURHAM | NC | 27707 | |
| Target Corporation | Pipette | TARGET STORE 1873 | 13301 GATEWAY CENTER DR | | | GAINESVILLE | VA | 20155 | |
| Target Corporation | Pipette | TARGET STORE 1876 | 69320 HIGHWAY 21 | | | COVINGTON | LA | 70433 | |
| Target Corporation | Pipette | TARGET STORE 1884 | 7100 SANTA MONICA BLVD STE 201 | | | WEST HOLLYWOOD | CA | 90046 | |
| Target Corporation | Pipette | TARGET STORE 1887 | 500 EAST SANFORD BLVD | | | MOUNT VERNON | NY | 10550 | |
| Target Corporation | Pipette | TARGET STORE 1888 | 4050 N HARLEM AVE | | | NORRIDGE | IL | 60706 | |
| Target Corporation | Pipette | TARGET STORE 1889 | 1154 S CLARK ST | | | CHICAGO | IL | 60605 | |
| Target Corporation | Pipette | TARGET STORE 1890 | 3500 EAST WEST HWY STE 1200 | | | HYATTSVILLE | MD | 20782 | |
| Target Corporation | Pipette | TARGET STORE 1891 | 501 ELSINGER BLVD | | | CONWAY | AR | 72032 | |
| Target Corporation | Pipette | TARGET STORE 1892 | 4191 THE CIRCLE AT NORTH HILLS ST | | | RALEIGH | NC | 27609 | |
| Target Corporation | Pipette | TARGET STORE 1893 | 5115 LEESBURG PIKE | | | FALLS CHURCH | VA | 22041 | |
| Target Corporation | Pipette | TARGET STORE 1897 | 3101 DONNELL DR | | | DISTRICT HEIGHTS | MD | 20747 | |
| Target Corporation | Pipette | TARGET STORE 1898 | 7 ALLSTATE RD | | | DORCHESTER | MA | 02125 | |
| Target Corporation | Pipette | TARGET STORE 1903 | 28201 DIEHL RD | | | WARRENVILLE | IL | 60555 | |
| Target Corporation | Pipette | TARGET STORE 1906 | 140 N 12TH AVE | | | HANFORD | CA | 93230 | |
| Target Corporation | Pipette | TARGET STORE 1913 | 8005 CALUMET AVE | | | MUNSTER | IN | 46321 | |
| Target Corporation | Pipette | TARGET STORE 1916 | 200 UNIVERSAL DR N | | | NORTH HAVEN | CT | 06473 | |
| Target Corporation | Pipette | TARGET STORE 1920 | 170 PROMENADE BLVD | | | FLOWOOD | MS | 39232 | |
| Target Corporation | Pipette | TARGET STORE 1922 | 200 NW JOHN JONES DR | | | BURLESON | TX | 76028 | |
| Target Corporation | Pipette | TARGET STORE 1924 | 6525 W DIVERSEY AVE | | | CHICAGO | IL | 60707 | |
| Target Corporation | Pipette | TARGET STORE 1926 | 1057 EASTSHORE HWY | | | ALBANY | CA | 94710 | |
| Target Corporation | Pipette | TARGET STORE 1930 | 91 TAUNTON ST | | | PLAINVILLE | MA | 02762 | |
| Target Corporation | Pipette | TARGET STORE 1936 | 1441 W 17TH ST | | | SANTA ANA | CA | 92706 | |
| Target Corporation | Pipette | TARGET STORE 1942 | 36 FURLONG DR | | | REVERE | MA | 02151 | |
| Target Corporation | Pipette | TARGET STORE 1945 | 2727 MAIZE RD | | | WICHITA | KS | 67205 | |
| Target Corporation | Pipette | TARGET STORE 1950 | 1001 SUTTON RD | | | STREAMWO | OD | IL 60107 | |
| Target Corporation | Pipette | TARGET STORE 1952 | 1272 TOWN & COUNTRY CROSSING DR | | | CHESTERFIELD | MO | 63017 | |
| Target Corporation | Pipette | TARGET STORE 1958 | 15272 SUMMIT AVE | | | FONTANA | CA | 92336 | |
| Target Corporation | Pipette | TARGET STORE 1959 | 5110 S POWER RD | | | MESA | AZ | 85212 | |
| Target Corporation | Pipette | TARGET STORE 1965 | 86 ORCHARD HILL PARK DR | | | LEOMINSTER | MA | 01453 | |
| Target Corporation | Pipette | TARGET STORE 1970 | 1330 MARTIN BLVD | | | MIDDLE RIVER | MD | 21220 | |
| Target Corporation | Pipette | TARGET STORE 1975 | 300 MEYERLAND PLAZA MALL | | | HOUSTON | TX | 77096 | |
| Target Corporation | Pipette | TARGET STORE 1977 | 5201 N BELT HWY STE H | | | ST JOSEPH | MO | 64506 | |
| Target Corporation | Pipette | TARGET STORE 1980 | 1601 KINGSDALE AVE | | | REDONDO BEACH | CA | 90278 | |
| Target Corporation | Pipette | TARGET STORE 1984 | 1750 STORY RD | | | SAN JOSE | CA | 95122 | |
| Target Corporation | Pipette | TARGET STORE 2018 | 695 W HERNDON AVE | | | CLOVIS | CA | 93612 | |
| Target Corporation | Pipette | TARGET STORE 2020 | 8999 BALBOA BLVD | | | NORTHRIDGE | CA | 91325 | |
| Target Corporation | Pipette | TARGET STORE 2021 | 5071 KIPLING ST | | | WHEAT RIDGE | CO | 80033 | |
| Target Corporation | Pipette | TARGET STORE 2036 | 100 PERIMETER CENTER PL | | | ATLANTA | GA | 30346 | |
| Target Corporation | Pipette | TARGET STORE 2046 | 1750 ROBERT ST S | | | WEST ST PAUL | MN | 55118 | |
| Target Corporation | Pipette | TARGET STORE 2051 | 9882 ADAMS AVE | | | HUNTINGTON BEACH | CA | 92646 | |
| Target Corporation | Pipette | TARGET STORE 2052 | 7930 NORTHFIELD BLVD | | | DENVER | CO | 80238 | |
| Target Corporation | Pipette | TARGET STORE 2055 | 6143 US HIGHWAY 98 STE 80 | | | HATTIESBURG | MS | 39402 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Target Corporation | Pipette | TARGET STORE 2056 | 2625 PEACHTREE PKWY | | | SUWANEE | GA | 30024 | |
| Target Corporation | Pipette | TARGET STORE 2066 | 6801 FM 1960 RD W | | | HOUSTON | TX | 77069 | |
| Target Corporation | Pipette | TARGET STORE 2069 | 8210 RENAISSANCE PKWY | | | DURHAM | NC | 27713 | |
| Target Corporation | Pipette | TARGET STORE 2075 | 2701 CASTOR AVE | | | PHILADELPHIA | PA | 19134 | |
| Target Corporation | Pipette | TARGET STORE 2079 | 2112 W PETERSON AVE | | | CHICAGO | IL | 60659 | |
| Target Corporation | Pipette | TARGET STORE 2080 | 9841 NORTHLAKE CENTRE PKWY | | | CHARLOTTE | NC | 28216 | |
| Target Corporation | Pipette | TARGET STORE 2081 | 800 BROADVIEW VILLAGE SQ | | | BROADVIEW | IL | 60155 | |
| Target Corporation | Pipette | TARGET STORE 2088 | 533 COLEMAN AVE | | | SAN JOSE | CA | 95110 | |
| Target Corporation | Pipette | TARGET STORE 2093 | 2580 SHEARN ST | | | HOUSTON | TX | 77007 | |
| Target Corporation | Pipette | TARGET STORE 2096 | 2425 CLARABEL RD | | | RIVERBANK | CA | 95367 | |
| Target Corporation | Pipette | TARGET STORE 2101 | 1515 COUNTY ROAD B W | | | ROSEVILLE | MN | 55113 | |
| Target Corporation | Pipette | TARGET STORE 2106 | 6321 MCKEE RD | | | FITCHBURG | WI | 53719 | |
| Target Corporation | Pipette | TARGET STORE 2111 | 1000 SHOPPES AT MIDWAY DR | | | KNIGHTDALE | NC | 27545 | |
| Target Corporation | Pipette | TARGET STORE 2115 | 3601 N FREEWAY BLVD | | | SACRAMENTO | CA | 95834 | |
| Target Corporation | Pipette | TARGET STORE 2123 | 11525 PARKWAY PLAZA DR | | | SOUTH JORDAN | UT | 84095 | |
| Target Corporation | Pipette | TARGET STORE 2125 | 7200 DODGE ST | | | OMAHA | NE | 68114 | |
| Target Corporation | Pipette | TARGET STORE 2132 | 12830 WALKER BRANCH DR | | | CHARLOTTE | NC | 28273 | |
| Target Corporation | Pipette | TARGET STORE 2133 | 60 SHINING WILLOW WAY | | | LA PLATA | MD | 20646 | |
| Target Corporation | Pipette | TARGET STORE 2134 | 1090 S MAIN ST | | | KERNERSVILLE | NC | 27284 | |
| Target Corporation | Pipette | TARGET STORE 2139 | 8605 WESTHEIMER RD | | | HOUSTON | TX | 77063 | |
| Target Corporation | Pipette | TARGET STORE 2140 | 4040 N ORACLE RD | | | TUCSON | AZ | 85705 | |
| Target Corporation | Pipette | TARGET STORE 2141 | 2235 SPRINGFIELD AVE | | | VAUXHALL | NJ | 07088 | |
| Target Corporation | Pipette | TARGET STORE 2142 | 8900 STATE HIGHWAY 121 | | | MCKINNEY | TX | 75070 | |
| Target Corporation | Pipette | TARGET STORE 2145 | 1801 S LOOP 288 | | | DENTON | TX | 76205 | |
| Target Corporation | Pipette | TARGET STORE 2151 | 2300 PARK AVE | | | TUSTIN | CA | 92782 | |
| Target Corporation | Pipette | TARGET STORE 2153 | 400 OXFORD EXCHANGE BLVD | | | OXFORD | AL | 36203 | |
| Target Corporation | Pipette | TARGET STORE 2165 | 3150 BUSINESS PARK DR | | | VISTA | CA | 92081 | |
| Target Corporation | Pipette | TARGET STORE 2168 | 3401 RALEIGH RD PKWY W STE 1A | | | WILSON | NC | 27896 | |
| Target Corporation | Pipette | TARGET STORE 2169 | 6150 BAYFIELD PKWY | | | CONCORD | NC | 28027 | |
| Target Corporation | Pipette | TARGET STORE 2175 | 2100 N 2ND ST | | | MILLVILLE | NJ | 08332 | |
| Target Corporation | Pipette | TARGET STORE 2179 | 747 GRAND AVE | | | DIAMOND BAR | CA | 91765 | |
| Target Corporation | Pipette | TARGET STORE 2180 | 1447 E 7TH ST | | | MONTICELLO | MN | 55362 | |
| Target Corporation | Pipette | TARGET STORE 2182 | 11 ANDREWS RD | | | SOMERSWORTH | NH | 03878 | |
| Target Corporation | Pipette | TARGET STORE 2183 | 2171 PRAIRIE CENTER PKWY | | | BRIGHTON | CO | 80601 | |
| Target Corporation | Pipette | TARGET STORE 2188 | 3401 N MIAMI AVE STE 100 | | | MIAMI | FL | 33127 | |
| Target Corporation | Pipette | TARGET STORE 2190 | 6064 MARSHA SHARP FREEWAY | | | LUBBOCK | TX | 79407 | |
| Target Corporation | Pipette | TARGET STORE 2193 | 15300 GROVE CIRCLE N | | | OSSEO | MN | 55369 | |
| Target Corporation | Pipette | TARGET STORE 2194 | 600 S 7TH ST | | | BISMARCK | ND | 58504 | |
| Target Corporation | Pipette | TARGET STORE 2195 | 18287 COLLIER AVE | | | LAKE ELSINORE | CA | 92530 | |
| Target Corporation | Pipette | TARGET STORE 2203 | 233 CARMICHAEL WAY | | | CHESAPEAKE | VA | 23322 | |
| Target Corporation | Pipette | TARGET STORE 2205 | 23912 COMMERCIAL DR | | | ROSENBERG | TX | 77471 | |
| Target Corporation | Pipette | TARGET STORE 2206 | 16300 N MARKET PLACE BLVD | | | NAMPA | ID | 83687 | |
| Target Corporation | Pipette | TARGET STORE 2212 | 1598 FLATBUSH AVE | | | BROOKLYN | NY | 11210 | |
| Target Corporation | Pipette | TARGET STORE 2216 | 1874 JOE BATTLE BLVD | | | EL PASO | TX | 79936 | |
| Target Corporation | Pipette | TARGET STORE 2218 | 551 S HOVER RD | | | LONGMONT | CO | 80501 | |
| Target Corporation | Pipette | TARGET STORE 2220 | 1400 24TH AVE NW | | | NORMAN | OK | 73069 | |
| Target Corporation | Pipette | TARGET STORE 2221 | 9670 PROMINENT PT | | | COLORADO SPRINGS | CO | 80924 | |
| Target Corporation | Pipette | TARGET STORE 2225 | 1985 SHERIDAN BLVD | | | EDGEWATER | CO | 80214 | |
| Target Corporation | Pipette | TARGET STORE 2227 | 24890 N LAKE PLEASANT PKWY | | | PEORIA | AZ | 85383 | |
| Target Corporation | Pipette | TARGET STORE 2232 | 3060 PLAZA BONITA RD | | | NATIONAL CITY | CA | 91950 | |
| Target Corporation | Pipette | TARGET STORE 2233 | 9525 CROSSHILL BLVD | | | JACKSONVILLE | FL | 32222 | |
| Target Corporation | Pipette | TARGET STORE 2234 | 4701 LAKEVIEW PKWY | | | ROWLETT | TX | 75088 | |
| Target Corporation | Pipette | TARGET STORE 2236 | 16806 N 7TH ST | | | PHOENIX | AZ | 85022 | |
| Target Corporation | Pipette | TARGET STORE 2238 | 3155 SILVER CREEK RD | | | SAN JOSE | CA | 95121 | |
| Target Corporation | Pipette | TARGET STORE 2244 | 900 METROPOLITAN AVE STE 2 | | | CHARLOTTE | NC | 28204 | |
| Target Corporation | Pipette | TARGET STORE 2245 | 4200 E 4TH ST | | | ONTARIO | CA | 91764 | |
| Target Corporation | Pipette | TARGET STORE 2252 | 1061 COCHRANE RD | | | MORGAN HILL | CA | 95037 | |
| Target Corporation | Pipette | TARGET STORE 2259 | 3100 14TH ST NW SUITE 201 | | | WASHINGTON | DC | 20010 | |
| Target Corporation | Pipette | TARGET STORE 2260 | 20288 US HIGHWAY 18 | | | APPLE VALLEY | CA | 92307 | |
| Target Corporation | Pipette | TARGET STORE 2261 | 3650 RIVERPOINT PKWY | | | SHERIDAN | CO | 80110 | |
| Target Corporation | Pipette | TARGET STORE 2264 | 3343 DANIELS RD | | | WINTER GARDEN | FL | 34787 | |
| Target Corporation | Pipette | TARGET STORE 2270 | 4400 TOWN CENTER BLVD | | | EL DORADO HILLS | CA | 95762 | |
| Target Corporation | Pipette | TARGET STORE 2271 | 1911 TOWNE CENTRE BLVD | | | ANNAPOLIS | MD | 21401 | |
| Target Corporation | Pipette | TARGET STORE 2275 | 1621 S ALAMEDA ST | | | COMPTON | CA | 90220 | |
| Target Corporation | Pipette | TARGET STORE 2280 | 2700 W 120TH ST | | | HAWTHORNE | CA | 90250 | |
| Target Corporation | Pipette | TARGET STORE 2281 | 2161 MONTEREY HWY | | | SAN JOSE | CA | 95125 | |
| Target Corporation | Pipette | TARGET STORE 2283 | 3092 N EASTMAN RD STE 100 | | | LONGVIEW | TX | 75605 | |
| Target Corporation | Pipette | TARGET STORE 2284 | 4001 PHOENIX AVE | | | FORT SMITH | AR | 72903 | |
| Target Corporation | Pipette | TARGET STORE 2288 | 9500 S IH 35 STE G | | | AUSTIN | TX | 78748 | |
| Target Corporation | Pipette | TARGET STORE 2289 | 11627 WEST HILLSBOROUGH AVE | | | TAMPA | FL | 33635 | |
| Target Corporation | Pipette | TARGET STORE 2295 | 8061 BREWERTON RD | | | CICERO | NY | 13039 | |
| Target Corporation | Pipette | TARGET STORE 2300 | 6445 RICHFIELD PKWY | | | RICHFIELD | MN | 55423 | |
| Target Corporation | Pipette | TARGET STORE 2301 | 200 GLYNN ISLE | | | BRUNSWICK | GA | 31525 | |
| Target Corporation | Pipette | TARGET STORE 2304 | 200 WESTMINSTER MALL | | | WESTMINSTER | CA | 92683 | |
| Target Corporation | Pipette | TARGET STORE 2309 | 27100 EUCALYPTUS AVE | | | MORENO VALLEY | CA | 92555 | |
| Target Corporation | Pipette | TARGET STORE 2312 | 1200 BALTIMORE PIKE | | | SPRINGFIELD | PA | 19064 | |
| Target Corporation | Pipette | TARGET STORE 2313 | 7000 YORK AVE S | | | MINNEAPOLIS | MN | 55435 | |
| Target Corporation | Pipette | TARGET STORE 2314 | 2941 QUEENSGATE DR | | | RICHLAND | WA | 99352 | |

Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Target Corporation | Pipette | TARGET STORE 2315 | 119 CROSSING WAY | | | AUGUSTA | ME | 04330 | |
| Target Corporation | Pipette | TARGET STORE 2319 | 950 EAST 33RD ST | | | LONG BEACH | CA | 90755 | |
| Target Corporation | Pipette | TARGET STORE 2320 | 3100 GULF FWY S | | | LEAGUE CITY | TX | 77539 | |
| Target Corporation | Pipette | TARGET STORE 2321 | 4611 MAINE AVE SE | | | ROCHESTER | MN | 55904 | |
| Target Corporation | Pipette | TARGET STORE 2323 | 9900 SOWDER VILLAGE SQ | | | MANASSAS | VA | 20109 | |
| Target Corporation | Pipette | TARGET STORE 2328 | 651 W SEPULVEDA BLVD | | | CARSON | CA | 90745 | |
| Target Corporation | Pipette | TARGET STORE 2329 | 11133 BALBOA BLVD | | | GRANADA HILLS | CA | 91344 | |
| Target Corporation | Pipette | TARGET STORE 2333 | 5610 ROSWELL RD | | | ATLANTA | GA | 30342 | |
| Target Corporation | Pipette | TARGET STORE 2339 | 1801 E PARKS HWY | | | WASILLA | AK | 99654 | |
| Target Corporation | Pipette | TARGET STORE 2340 | 810 COUNTY ROAD 42 W | | | BURNSVILLE | MN | 55337 | |
| Target Corporation | Pipette | TARGET STORE 2350 | 38019 47TH ST E | | | PALMDALE | CA | 93552 | |
| Target Corporation | Pipette | TARGET STORE 2354 | 5715 N 19TH AVE | | | PHOENIX | AZ | 85015 | |
| Target Corporation | Pipette | TARGET STORE 2360 | 803 INDUSTRIAL BLVD | | | SMYRNA | TN | 37167 | |
| Target Corporation | Pipette | TARGET STORE 2361 | 5065 MAIN ST STE TARGET | | | TRUMBULL | CT | 06611 | |
| Target Corporation | Pipette | TARGET STORE 2362 | 1033 CROSSINGS BLVD | | | SPRING HILL | TN | 37174 | |
| Target Corporation | Pipette | TARGET STORE 2369 | 9350 DYNASTY DR | | | FORT MYERS | FL | 33905 | |
| Target Corporation | Pipette | TARGET STORE 2371 | 1200 NORTH MULDOON RD STE F | | | ANCHORAGE | AK | 99504 | |
| Target Corporation | Pipette | TARGET STORE 2381 | 900 BERGEN TOWN CTR | | | PARAMUS | NJ | 07652 | |
| Target Corporation | Pipette | TARGET STORE 2383 | 12500 K PLAZA | | | OMAHA | NE | 68137 | |
| Target Corporation | Pipette | TARGET STORE 2384 | 675 WOODBURY GLASSBORO RD | | | SEWELL | NJ | 08080 | |
| Target Corporation | Pipette | TARGET STORE 2386 | 1000 COMMERCE AVE | | | ATWATER | CA | 95301 | |
| Target Corporation | Pipette | TARGET STORE 2387 | 5865 SPOUT SPRINGS RD | | | FLOWERY BRANCH | GA | 30542 | |
| Target Corporation | Pipette | TARGET STORE 2390 | 15560 PILOT KNOB RD | | | APPLE VALLEY | MN | 55124 | |
| Target Corporation | Pipette | TARGET STORE 2394 | 15922 CRAIN HWY | | | BRANDYWINE | MD | 20613 | |
| Target Corporation | Pipette | TARGET STORE 2398 | 245 S MILLS RD | | | VENTURA | CA | 93003 | |
| Target Corporation | Pipette | TARGET STORE 2399 | 912 AIRPORT CENTER DR | | | ALLENTOWN | PA | 18109 | |
| Target Corporation | Pipette | TARGET STORE 2400 | 995 S COTTON LN | | | GOODYEAR | AZ | 85338 | |
| Target Corporation | Pipette | TARGET STORE 2404 | 350 W LAKE MEAD PKWY | | | HENDERSON | NV | 89015 | |
| Target Corporation | Pipette | TARGET STORE 2406 | 449 COMMERCE DR | | | WOODBURY | MN | 55125 | |
| Target Corporation | Pipette | TARGET STORE 2410 | 4380 LAWEHANA ST | | | Honolulu | HI | 96818 | |
| Target Corporation | Pipette | TARGET STORE 2411 | 4450 KAPOLEI PKWY STE 100 | | | KAPOLEI | HI | 96707 | |
| Target Corporation | Pipette | TARGET STORE 2423 | 9040 N SKYVIEW AVE | | | KANSAS CITY | MO | 64154 | |
| Target Corporation | Pipette | TARGET STORE 2428 | 3061 WILDFLOWER DR | | | BRYAN | TX | 77802 | |
| Target Corporation | Pipette | TARGET STORE 2431 | 13055 HIGHWAY 9 N | | | MILTON | GA | 30004 | |
| Target Corporation | Pipette | TARGET STORE 2442 | 4521 S LABURNUM AVE | | | RICHMOND | VA | 23231 | |
| Target Corporation | Pipette | TARGET STORE 2442 | 5150 GOODMAN RD | | | OLIVE BRANCH | MS | 38654 | |
| Target Corporation | Pipette | TARGET STORE 2449 | 875 E MAIN ST | | | WACONIA | MN | 55387 | |
| Target Corporation | Pipette | TARGET STORE 2451 | 4024 COLLEGE POINT BLVD STE F600 | | | FLUSHING | NY | 11354 | |
| Target Corporation | Pipette | TARGET STORE 2456 | 15800 87TH ST NE | | | OTSEGO | MN | 55330 | |
| Target Corporation | Pipette | TARGET STORE 2457 | 1415 EGLIN ST | | | RAPID CITY | SD | 57703 | |
| Target Corporation | Pipette | TARGET STORE 2460 | 1700 GARTH BROOKS BLVD | | | YUKON | OK | 73099 | |
| Target Corporation | Pipette | TARGET STORE 2462 | 51 TIERRA REJADA RD | | | SIMI VALLEY | CA | 93065 | |
| Target Corporation | Pipette | TARGET STORE 2470 | 1701 N GAFFEY ST | | | SAN PEDRO | CA | 90731 | |
| Target Corporation | Pipette | TARGET STORE 2475 | 700 EXTERIOR ST | | | BRONX | NY | 10451 | |
| Target Corporation | Pipette | TARGET STORE 2478 | 201 PERIMETER DR | | | MIDLOTHIAN | VA | 23113 | |
| Target Corporation | Pipette | TARGET STORE 2482 | 855 E BIRCH ST | | | BREA | CA | 92821 | |
| Target Corporation | Pipette | TARGET STORE 2485 | 3867 PROMENADE PKWY | | | DIBERVILLE | MS | 39540 | |
| Target Corporation | Pipette | TARGET STORE 2490 | 130 S MANNHEIM RD | | | HILLSIDE | IL | 60162 | |
| Target Corporation | Pipette | TARGET STORE 2492 | 6507 4TH AVE | | | SACRAMENTO | CA | 95817 | |
| Target Corporation | Pipette | TARGET STORE 2493 | 916 LOGANVILLE HWY STE 400 | | | BETHLEHEM | GA | 30620 | |
| Target Corporation | Pipette | TARGET STORE 2494 | 8503 S SAM HOUSTON PKWY E | | | HOUSTON | TX | 77075 | |
| Target Corporation | Pipette | TARGET STORE 2497 | 7090 N 5TH ST | | | NORTH LAS VEGAS | NV | 89084 | |
| Target Corporation | Pipette | TARGET STORE 2501 | 5001 HOLT AVE | | | HAMPTON | VA | 23666 | |
| Target Corporation | Pipette | TARGET STORE 2503 | 5561 GROVE BLVD | | | BIRMINGHAM | AL | 35226 | |
| Target Corporation | Pipette | TARGET STORE 2516 | 150 E STACY RD STE 2400 | | | ALLEN | TX | 75002 | |
| Target Corporation | Pipette | TARGET STORE 2520 | 4760 STATE HIGHWAY 121 | | | LEWISVILLE | TX | 75056 | |
| Target Corporation | Pipette | TARGET STORE 2523 | 9401 NE CASCADES PKWY | | | PORTLAND | OR | 97220 | |
| Target Corporation | Pipette | TARGET STORE 2527 | 2450 SHOPPERS LN | | | WYNCOTE | PA | 19095 | |
| Target Corporation | Pipette | TARGET STORE 2531 | 2030 HAMMOND SQUARE DR | | | HAMMOND | LA | 70403 | |
| Target Corporation | Pipette | TARGET STORE 2532 | 1167 WASHINGTON ST | | | HANOVER | MA | 02339 | |
| Target Corporation | Pipette | TARGET STORE 2538 | 436 RETAIL COMMONS PKWY | | | MARTINSBURG | WV | 25403 | |
| Target Corporation | Pipette | TARGET STORE 2542 | 10019 S MEMORIAL DR | | | TULSA | OK | 74133 | |
| Target Corporation | Pipette | TARGET STORE 2544 | 28800 DEQUINDRE RD | | | WARREN | MI | 48092 | |
| Target Corporation | Pipette | TARGET STORE 2550 | 3440 W FM 544 | | | WYLIE | TX | 75098 | |
| Target Corporation | Pipette | TARGET STORE 2568 | 695 S GREEN VALLEY PKWY | | | HENDERSON | NV | 89052 | |
| Target Corporation | Pipette | TARGET STORE 2569 | 6371 N DECATUR BLVD | | | LAS VEGAS | NV | 89130 | |
| Target Corporation | Pipette | TARGET STORE 2572 | 1629 N TOWN EAST BLVD | | | MESQUITE | TX | 75150 | |
| Target Corporation | Pipette | TARGET STORE 2581 | 95 HOLGER WAY | | | SAN JOSE | CA | 95134 | |
| Target Corporation | Pipette | TARGET STORE 2584 | 298 W MCKINLEY AVE | | | SUNNYVALE | CA | 94086 | |
| Target Corporation | Pipette | TARGET STORE 2586 | 3900 N 124TH ST | | | WAUWATOSA | WI | 53222 | |
| Target Corporation | Pipette | TARGET STORE 2596 | 160 W DEKALB PIKE | | | KING OF PRUSSIA | PA | 19406 | |
| Target Corporation | Pipette | TARGET STORE 2604 | 5104 COMMONS DR | | | ROCKLIN | CA | 95677 | |
| Target Corporation | Pipette | TARGET STORE 2605 | 5630 COTTLE RD | | | SAN JOSE | CA | 95123 | |
| Target Corporation | Pipette | TARGET STORE 2627 | 809 N AZUSA AVE | | | AZUSA | CA | 91702 | |
| Target Corporation | Pipette | TARGET STORE 2632 | 6000 SEPULVEDA BLVD STE 2250 | | | CULVER CITY | CA | 90230 | |
| Target Corporation | Pipette | TARGET STORE 2641 | 1110 S 300 W | | | SALT LAKE CITY | UT | 84101 | |
| Target Corporation | Pipette | TARGET STORE 2649 | 221 UNIVERSITY AVE | | | WESTWOOD | MA | 02090 | |
| Target Corporation | Pipette | TARGET STORE 2660 | 100 HOOKELE ST | | | KAHULUI | HI | 96732 | |
| Target Corporation | Pipette | TARGET STORE 2693 | 250 GRANITE ST STE 121 | | | BRAINTREE | MA | 02184 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Target Corporation \| Pipette | TARGET STORE 2697 | 345 HAHANI ST | | | KAILUA | HI | 96734 | |
| Target Corporation \| Pipette | TARGET STORE 2715 | 11000 STOCKDALE HWY | | | BAKERSFIELD | CA | 93311 | |
| Target Corporation \| Pipette | TARGET STORE 2725 | 5188 KYLE CENTER DR | | | KYLE | TX | 78640 | |
| Target Corporation \| Pipette | TARGET STORE 2729 | 210 BALLARDVALE ST | | | WILMINGTON | MA | 01887 | |
| Target Corporation \| Pipette | TARGET STORE 2744 | 6655 NORTH RIVERSIDE DR | | | FRESNO | CA | 93722 | |
| Target Corporation \| Pipette | TARGET STORE 2784 | 7129 OKELLY CHAPEL ROAD | | | CARY | NC | 27519 | |
| Target Corporation \| Pipette | TARGET STORE 2804 | 950 CODDINGTOWN CENTER | | | SANTA ROSA | CA | 95401 | |
| Target Corporation \| Pipette | TARGET STORE 2810 | 30740 RUSSELL RANCH RD | | | WESTLAKE VILLAGE | CA | 91362 | |
| Target Corporation \| Pipette | TARGET STORE 2811 | 815 E HUTCHINSON RIVER PKWY | | | BRONX | NY | 10465 | |
| Target Corporation \| Pipette | TARGET STORE 2830 | 2004 EL CAMINO REAL | | | SANTA CLARA | CA | 95050 | |
| Target Corporation \| Pipette | TARGET STORE 2847 | 5750 SUNRISE HWY | | | SAYVILLE | NY | 11782 | |
| Target Corporation \| Pipette | TARGET STORE 2855 | 17170 CAMINO DEL SUR | | | SAN DIEGO | CA | 92127 | |
| Target Corporation \| Pipette | TARGET STORE 2857 | 4915 S REGAL ST | | | SPOKANE | WA | 99223 | |
| Target Corporation \| Pipette | TARGET STORE 2865 | 6635 N GRAND PKWY W | | | SPRING | TX | 77389 | |
| Target Corporation \| Pipette | TARGET STORE 2868 | 10241 WEST GRAND PARKWAY SOUTH | | | HOUSTON | TX | 77407 | |
| Target Corporation \| Pipette | TARGET STORE 3252 | 4955 DEMPSTER ST | | | SKOKIE | IL | 60077 | |
| Target Corporation \| Pipette | TARGET STORE 3258 | 2620 E CHAPMAN AVE | | | ORANGE EAST | CA | 92869 | |
| Target Corporation \| Pipette | TARGET STORE 3274 | 2222 E LINCOLN AVE | | | ANAHEIM | CA | 92806 | |
| Target Corporation \| Pipette | TARGET STORE 3290 | 1157 ROUTE 46 | | | PARSIPPANY | NJ | 07054 | |
| Target Corporation \| Pipette | TARGET STORE 3291 | 1520 FOREST AVE | | | STATEN ISLAND | NY | 10302 | |
| Target Corporation \| Pipette | TARGET STORE 3305 | 34 CAMBRIDGE ST. STE 145 | | | BURLINGTON | MA | 01803 | |
| Target Corporation \| Pipette | TARGET STORE 3318 | 307 INDEPENDENCE PLZ | | | SELDEN | NY | 11784 | |
| Target Corporation \| Pipette | TARGET STORE 3324 | 793 IYANNOUGH RD | | | HYANNIS | MA | 02601 | |
| Target Corporation \| Pipette | TARGET STORE 3333 | 333 N MAIN ST, STE 10 | | | WEST HARTFORD | CT | 06117 | |
| Target Corporation \| Pipette | TARGET STORE 3334 | 1863 BROADWAY | | | NEW YORK | NY | 10023 | |
| Target Corporation \| Pipette | TARGET STORE 3336 | 14310 HAWTHORNE BLVD | | | LAWNDALE | CA | 90260 | |
| Target Corporation \| Pipette | TARGET STORE 3347 | 1833A LACIENEGA BLVD | | | LOS ANGELES | CA | 90035 | |
| Target Corporation \| Pipette | TARGET STORE 3376 | 5800 S REDWOOD RD | | | TAYLORSVILLE | UT | 84123 | |
| Target Corporation \| Pipette | TARGET STORE 3382 | 345 ROCKAWAY TPKE | | | LAWRENCE | NY | 11559 | |
| TargetCW | | 9475 Chesapeake Dr | | | San Diego | CA | 92123 | |
| TargetCW | C/O WMBE Payrolling Inc | PO BOX 515848 | | | Los Angeles | CA | 90051-3148 | |
| Tarter, Ysis | | Address Redacted | | | | | | |
| Tashanda Giles | | Address Redacted | | | | | | |
| TaShawn L Mustiful | | Address Redacted | | | | | | |
| Tasmin Meyer Ersahin | | Address Redacted | | | | | | |
| Tassin Scientific Services, LLC | | Suite 210 7426 Cherry Ave. | | | Fontana | CA | 92336 | |
| Tatiana Waterford | | Address Redacted | | | | | | |
| Taylor Bryant | | Address Redacted | | | | | | |
| Taylor Cunningham | | Address Redacted | | | | | | |
| Taylor Giavasis | | Address Redacted | | | | | | |
| Taysty Life LLC | | 73 Monarch Bay Drive | | | Dana Point | CA | 92629 | |
| TBC PERFUMES E COSMETICOS LTDA | | AV NEW JERSEY (C IND ARUJA) 919 | | | ARUJA | SP | 07411-670 | Brazil |
| TCI Chemicals | | Dept CH 17593 | | | Palatine | IL | 60055-7593 | |
| TDC National Assurance Co. | | | | | | | | |
| Team Medic (London) Ltd | | 105 Mayford Business Centre, Mayford, | | | Woking | Surrey | GU22 0PP | United Kingdom |
| Tech Law Partners LLP | | 52 Morse Lane | | | Woodside | CA | 94062 | |
| TechNet | C/O Technology Network | 4633 Old Ironsides Drive, Ste 310 | | | Santa Clara | CA | 95054 | |
| TechNet | C/O Technology Network | Attn: Member Services | 4633 Old Ironsides Drive, Ste 310 | | Santa Clara | CA | 95054 | |
| Technical Safety Services Inc | | Dept 33265 PO Box 39000 | | | San Francisco | CA | 94139 | |
| TechniClean Products | C/O TechniClean-Halco Inc | 20279 Mack Street | | | Hayward | CA | 94545 | |
| Technology Integration Group | PC Specialists Inc. | Suite 300 10620 Treena Street | | | San Diego | CA | 92131 | |
| Technology Sciences Group | TSG | 1150 18th St NW | | | Washington | DC | 20036 | |
| TechSmith | | 2405 Wodlake Drive | | | Okemos | MI | 45564 | |
| Techwood Consulting | | Suite100 200 Ashford Center N | | | Atlanta | GA | 30338 | |
| Tecmag, Inc. | | Suite 150 10161 Harwin Dr | | | Houston | TX | 77036 | |
| TECNIA INTERIOR SA DE CV | | Alejandria 32 A, Col. Claveria Del. | | | Mexico City | MEX | 02080 | |
| TECO Pneumatic Inc | | 1069 Serpentine Lane | | | Pleasanton | CA | 94566 | |
| Teikametrics, Inc. | | 280 Summer St. | FL 9 | | Boston | MA | 02210 | |
| Tejada, Jennifer | | Address Redacted | | | | | | |
| Tek-Matic, Inc | | 7316 N Alpine Rd | | | Loves Park | IL | 61111 | |
| Teknor Apex | | 505 Central Ave | | | Pawtucket | RI | 02861 | |
| Teknor Germany GmbH | | Am Roedlein 1 | | | Rothenburg o.d.T. | | 91541 | Germany |
| Teknova | C/O Alpha Teknova Inc | 2451 Bert Drive | | | Hollister | CA | 95023 | |
| Teleco Wilmington | | 5221-A Oleander Dr. | | | Wilmington | NC | 28403 | |
| Telesis Bio, Inc. | Codex DNA, Inc. | Suite 100 9535 Waples Street | | | San Diego | CA | 92121 | |
| Tempresco Inc | | P.O Box 2342 | | | Dublin | CA | 94568 | |
| Tencarva | | 1200 North 23 St. | | | Wilmington | NC | 28405 | |
| Tenicka Boyd | | Address Redacted | | | | | | |
| Teorema Xentral S.C. | | AVENIDA REVOLUCIÓN 1267 PISO 19 | | | CIUDAD DE MEXICO | DF | 01010 | |
| Teppich, Melanie | | Address Redacted | | | | | | |
| tEQuitable, Inc. | | #220 1423 Broadway | | | Oakland | CA | 94612 | |
| TERA CARGO TRANSPORTES | | R RAFAEL DE BARROS 380 | | | LEME | SP | 13610-200 | Brazil |
| Terasana.com | Pipette.com | 5885 Hollis St., Ste 100 | | | Emeryville | CA | 94608 | |
| TERLOC - TERMINAL LOGISTICO CESARI | | AVENIDA ENGENHEIRO PLINIO DE QU S/N | | | CUBATAO | SP | 11570-000 | Brazil |
| Terrace Consulting, Inc. | | PO Box 597 | | | San Francisco | CA | 94104 | |
| Terrace International, Inc. | | 7 ALLEGHENY CT | | | BOLINGBROOK | IL | 60440 | |
| Terrana, Kristin | | Address Redacted | | | | | | |

Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Terumo BCT Inc | | Department 7087 | | | Centennial | CO | 60122-7087 | |
| Tessa Watson | | 5861 San Pablo ave | | | Emeryville | CA | 94608 | |
| Texas Comptroller of Public Accounts | Attn: Bankruptcy/Legal Dept. | P.O. Box 13528 | Capitol Station | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accts | | PO Box 149348 | | | Austin | TX | 78714-9348 | |
| TH Outdoor & Events LLC | | 447 Broadway | 2nd Floor #355 | | New York | NY | 10013 | |
| Thais Saetta | | 108 Professional Center Pkwy, #408 | | | San Rafael | CA | 94903 | |
| Thaitumu, Marlene | | Address Redacted | | | | | | |
| Thakker, Chandresh | | Address Redacted | | | | | | |
| Tham, Phillip | | Address Redacted | | | | | | |
| Thames Valley DC | | Address Redacted | | | | | | |
| Thangadurai, Subasthika | | Address Redacted | | | | | | |
| That Agency Corp | | 8605 Santa Monica Blvd 50348 | | | West Hollywood | CA | 90069 | |
| The Adventure School | | 1240 STANYAN ST | | | San Francisco | CA | 94117-3817 | |
| The Andwin Corporation | Andwin Scientific | PO Box 940220 | | | Simi Valley | CA | 93904 | |
| The Avalon Group, Inc. | | 27758 Santa Margarita Pkwy #203 | | | Mission Viejo | CA | 92691 | |
| The Battery Foundation | | 387 Tehama Street | | | San Francisco | CA | 94103 | |
| The Benchmarking Company | | 11710 Plaza America Dr. Ste 2000 | | | Reston | VA | 20190 | |
| The Bernard Group | | 19011 Lake Drive East | | | Chanhassen | MN | 55317 | |
| The Booking Project | | 56 Shoreditch High Street | | | London | | E1 6JJ | United Kingdom |
| The Business of Fashion Ltd | | 7th Floor 2, Television Centre 101 Wood Ln | | | London | | W12 7FR | United Kingdom |
| The Business of Fashion, Inc. | | 500 Broome Street | | | New York | NY | 10013 | |
| The Caldwell Partners International | | LB# 1183, PO Box 95000 | | | Philadelphia | PA | 19195-1183 | |
| The Cary Company | | PO Box 88670 | | | Chicago | IL | 60680-1670 | |
| The Chicago Club | | Post Office Box No 92737 | | | Chicago | IL | 60675 | |
| The Class by Taryn Toomey | ShipBob Inc Attn: The Class | 3001 Woodbridge Avenue | | | Edison | NJ | 08837 | |
| The Class by Taryn Toomey | The Class | 2433 Main Street | | | Santa Monica | CA | 90404 | |
| The Class by Taryn Toomey | The Class by Taryn Toomey | 22 Park Place, Floor 3 | | | New York | NY | 10007 | |
| The Comfort Table LLC | Katherine R. Lee | 2000 Avenue of the Stars | | | Los Angeles | CA | 90042 | |
| The Commonwealth of Massachusetts | | 17th Floor One Ashburton Place | | | Boston | MA | 02108 | |
| The Conde Nast Publications Limited | | Vogue House | Hanover Square | | London | | W1S 1JU | United Kingdom |
| The Conference Board, Inc. | | 845 Third Avenue | | | New York | NY | 10022 | |
| The Conservatory | | Address Redacted | | | | | | |
| The Conservatory - Engagement Marketing Gallery, LLC | The Conservatory | 100 Highland Park Village, Suite 205 | | | Dallas | TX | 75205 | |
| The Conservatory - Engagement Marketing Gallery, LLC | The Conservatory Dallas | 4141 Lomo Alto Drive | | | Dallas | TX | 75219 | |
| The Conservatory Houston | | Address Redacted | | | | | | |
| The Conservatory New York City | | Address Redacted | | | | | | |
| The Controllers Group | | 1818 The Alameda | | | San Jose | CA | 95126 | |
| The Design Council Ltd. dba The Style Council | | 242 W. 36th Street, 5th Fl. | | | New York | NY | 10018 | |
| The Dow Chemical Company | | 7719 Collection Center Dr | | | Chicago | IL | 60693-0077 | |
| The Dowal Walker Agency | | 12 Fulham Business Exchange, Imper | | | London | | SW6 2TL | United Kingdom |
| The Dtx Company dba Flowcode | | 45 Grand St | | | New York | NY | 10013 | |
| The E.J. McKernan Co. | | PO Box 7281 | | | Reno | NV | 89510 | |
| The Efflorescence | | 228 West Hill St Apt 2312 | | | Chicago | IL | 60610 | |
| The Everygirl Media Group, LLC | | #208 845 W. Fulton Market | | | Chicago | IL | 60607 | |
| The Four Seasons Residences/ Attn: Iván Pol | | Address Redacted | | | | | | |
| The Gilbert Company / Neiman Marcus 7010 PNDC | | Address Redacted | | | | | | |
| The Golden RX LLC | | 5200 Wilshire Blvd | Apt 563 | | Los Angeles | CA | 90036 | |
| The Good Face Project | | 5667 Linda Rosa Ave | | | La Jolla | CA | 92037 | |
| The Hand of God | | 4-8 Arcole Street | | | London | | E8 2DJ | United Kingdom |
| The Hanover Insurance Company | | 440 Lincoln Street | | | Worcester | MA | 01653 | |
| The Hanover Research Council LLC | | 4th Floor 4401 Wilson Blvd | | | Arlington | VA | 22203 | |
| THE HAUTE PURSUIT PROJECTS INC. | | Suite 05, 1485 West 13th Avenue | | | Vancouver | BC | V6H 1P1 | Canada |
| The Hive Model Management Ltd | | Unit 17 Tileyard Studios | Tileyard Road | | London | | N7 9AH | United Kingdom |
| The Hut Group | | Fifth Floor, Voyager House, Chicago | | | Manchester | | M90 3DQ | |
| The Hut Group- Pipette | Omega South | The Hut Group | Skyline Drive | Great Sankey | Warrington WA5 3UG | | | United Kingdom |
| The Hut Group- Pipette | Seko Logistics Omni | 15702 Cypress Ave | | | Chino | CA | 91708 | |
| The Hut Group- Pipette | The Hut Group | 5th Floor, Voyager House | | | Manchester M90 3DQ | | | United Kingdom |
| The Hut Group- Pipette | The Hut Group | 8551 Esters Blvd | | | Irving | TX | 75063 | |
| The Hut Group- Pipette | THG Kentucky | The Hut Group | 1350 Cedar Grove Road | | Shepherdsville | KY | 40165 | |
| The Hut Group- Pipette | THG New Jersey | 300 Cedar Lane | | | Edison | NJ | 08817 | |
| The Hut Group- Pipette | THG New Jersey | 6 Greek Ln | | | Edison | NJ | 08817 | |
| The Hut Group- Rose | UK | The Hut Group- Rose | The M2 | No.5 Sunbank Lane | Altrincham | | WA15 0AF | United Kingdom |
| The Ingredient House LLC | | 400 NW Broad Street | | | Southern Pines | NC | 28387 | |
| The Internet is for Everyone, LLC | | 5025 W Lemon Street | Suite 200 | | Tampa | FL | 33609 | |
| The JGO Agency | | 1048 N. Lake Street | | | Burbank | CA | 91502 | |
| The Kair Group LLC | | 313 Grand Blvd | Suite # 509 | | Venice | CA | 90294 | |
| The Knot Worldwide Inc | | P.O. Box 32177 | | | New York | NY | 10087-2177 | |
| The Kroger Co. | The Kroger Co. | Mt. Zion Fulfillment Center | 251 East Mt Zion Road | | Florence | KY | 41042 | |
| The Kroger Co. | Vitacost.com | 4700 Exchange Ct Suite 200 | | | Boca Raton | FL | 33431 | |
| The Lab, LLC | | 175 Pearl Street | 8th Floor | | Brooklyn | NY | 11201 | |
| The Law Office of David C. Deal, P. | David C. Deal | P.O. Box 625 | | | Charlottesville | VA | 22902 | |
| The Leadership Council Legal Divers | The Leadership Council | Suite 110 951 E. Byrd Street | | | Richmond | VA | 23219 | |
| The Lede Company LLC | | 780 3rd Avenue | 9th Floor | | New York | NY | 10017 | |
| The Lincoln National Life Insurance Company | | 100 N Greene Street | | | Greensboro | NC | 27401 | |

In re: Amyris, Inc., et al.

Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE LOOK & CO | Costa Brazil | THE LOOK & CO | 1031 CHUCK DAWLEY | | | MT PLEASANT | SC | 29464 | |
| The Make Haus | | 9/15 Laurence St. | | | Manly | NSW | 02095 | |
| The Makeup House Ltd | | 122 High Street | | | Tamworth | Staffs. | B77 1LP | United Kingdom |
| The Maxwell Agency, LLC | | 17-26 Menahan Street, Apt 1, | | | Ridgwood | NY | 11385 | |
| The Napa Valley Reserve | | 1000 Silverado Trail | | | St Helena | CA | 94574 | |
| The National Food Lab, Inc. | | 2425 New Holland Pike | | | Lancaster | PA | 17601 | |
| The National Food Lab, Inc. | | PO Box 1481 | | | Carol Stream | IL | 60132-1481 | |
| The Navy Exchange Service Command | The Navy Exchange Service Command | 3280 Virginia Beach Blvd | | | Virginia Beach | VA | 23452 | |
| The Net A Porter Group Limited | Costa Brazil | FAO: Joseph A Lojo / Sandy Alexander | 93 Entin Road | | | Clifton | NJ | 07014 | |
| The Net A Porter Group Limited | Costa Brazil | NET-A-PORTER GRP LTD | 10/F Goodman Interlink, 39 Tsing Yi Road | | | Tsing Yi New Territories | | | Hong Kong |
| The Net A Porter Group Limited | Costa Brazil | NET-A-PORTER GRP LTD | The Net-A-Porter Group Limited | Stock Arrival, Unit 3, Charlton Gate Business Park, Anchor & Hope Lane | | Charlton SE7 7RU | | | United Kingdom |
| The Net A Porter Group Limited | Costa Brazil | The Net A Porter Group Asia Pacific Limited (DC3) | Level 26/27, 28 Hennessy Road | | | Wan Chai | | | Hong Kong |
| The Net A Porter Group Limited | Costa Brazil | The Net-A-Porter Group Asia Pacific Limited | Level 26/27 | 28 Hennessy Road | | Wan Chai | | | China |
| The Net A Porter Group Limited | Costa Brazil | The Net-A-PORTER Group Limited | ROOM 2313-19, Jardine House, 1 Connaught Place | | | Central | | | Hong Kong |
| The Net A Porter Group Limited | Costa Brazil | The Net-A-Porter Group Asia Pacific LTD (DC3) | Stock Arrivals, 10th Floor, Goodman Interlink, 39 Tsing Yi Road | | | Tsing Yi New Territories | | | Hong Kong |
| The Net A Porter Group Limited | Costa Brazil | The NET-A-PORTER Group Limited | 1 The Village Offices, Westfield London Shopping Centre | Ariel Way | | London | | W12 7GF | United Kingdom |
| The Net A Porter Group Limited | Costa Brazil | YNAP Corporation | 100 Fifth Avenue | 11th Floor | | New York | NY | 10011 | |
| The Net A Porter Group Limited | Costa Brazil | YNAP Corporation (DC 2) / NET-A-PORTER | 725 Darlington Avenue | | | Mahwah | NJ | 07430 | |
| The Net A Porter Group Limited | Costa Brazil | Yoox Net A Porter Group Spa | Via Morimondo 17 | | | Milano 20143 | | | Italy |
| The Net A Porter Group Limited | Costa Brazil | YOOX NET-A-PORTER GROUP SPA | Stock Arrivals | Via Privata Paolo Baffi, 2 | | Landriano Pavia, PV 27015 | | | Italy |
| The Net A Porter Group Limited | Rose Inc | The Net A Porter Group Asia Pacific Limited | 10/F Goodman Interlink | 39 Tsing Yi Road | | Tsing Yi New Territories | | | Hong Kong |
| The Net A Porter Group Limited | Rose Inc | The Net A Porter Group Limited | 1 The Village Offices, Ariel Way | | | London | | W12 7GF | United Kingdom |
| The Net A Porter Group Limited | Rose Inc | The Net-A-Porter Group Asia Pacific Limited | Rm 2313-19 23/F JARDINE HSE | 1 CONNAUGHT PLACE | | Central | | | Hong Kong |
| The Net A Porter Group Limited | Rose Inc | YNAP Corporation | 725 Darlington Avenue | | | Mahwah | NJ | 07430 | |
| The Net A Porter Group Limited | Rose Inc | Yoox Net A Porter Group Spa | C/O Class Spa, | Via Morimondo 17 | | Milano Italy 20143 | | | Italy |
| The Net A Porter Group Limited | Rose Inc | YOOX NET A PORTER GROUP SPA | VIA MORIMONDO 17 | | | MILANO (MI) 20143 | | | Italy |
| The Net A Porter Group Limited | Rose Inc | YOOX NETA-A-PORTER GROUP SPA / STOCK ARRIVALS | Via Privata Paolo Baffi 2 | | | Landriano 27015 | | | Italy |
| THE NET A PORTER GRP/ ATTN: LUCY KELLOCK | | Address Redacted | | | | | | |
| The Net-A-Porter Group Asia Pacific Limited / NET-A-PORTER GRP LTD | | Address Redacted | | | | | | |
| The Net-A-Porter Group Limited /Attn: Neeve Gale | | Address Redacted | | | | | | |
| The Net-A-Porter Group LTD | | 1 THE VILLAGE OFFICES | WESTFIELD, ARIEL WAY | | London | London | W12 7GF | United Kingdom |
| The New York Times | | 620 Eighth Avenue | | | New York | NY | 10018 | |
| The Nielsen Company US, LLC | ACNielsen Corporation | 200 West Jackson Boulevard | | | Chicago | IL | 60606 | |
| The Nieto Group | David L. Nieto | #1008 1211 Van Street SE | | | Washington | DC | 20003-4680 | |
| The North Carolina Dept of Commerce | Division of Employment Security | PO Box 26504 | | | Raleigh | NC | 27611-6504 | |
| The Northeast Group, LLC | | 562 Main Street | | | Fiskdale | MA | 01518 | |
| The NPD Group | | 24619 Network Place | | | Chicago | NY | 11050 | |
| The Ohio State University | | 901 Woody Hayes Dr | | | Columbus | OH | 43210 | |
| The One That Got Away, LLC | | 385 Grand Street L503 | | | New York | NY | 10002 | |
| The Only Agency, Inc | | 20 West 22nd Street | Suite 701 | | New York | NY | 10010 | |
| The Parker Companies | | 17 W MCDONOUGH ST | | | SAVANNAH | GA | 31401 | |
| The Parker Companies | Parker's 40 | 6159 Hwy. 21 South | | | Rincon | GA | 31401 | |
| The Parker Companies | Parkers Jacksonville | 4102-7 Bulls Baw Hwy | | | Jacksonville | FL | 32219 | |
| The Polycube Company LLC | | 30A Runway Rd. | | | Levittown | PA | 19057 | |
| The Poole Shop/Capitol | The Poole Shop/Capitol | 4010 Sharon Rd | | | Charlotte | NC | 28211 | |
| The Post Shop | | 1777 Yosemite Avenue 45 | | | San Francisco | CA | 94124 | |
| The PR People Pte Ltd | | 110 Lor 23 Victory Center, Unit 02-02 | | | Singapore | | 388410 | Singapore |
| The Prego Expo LLC | | 1 Purlieu Place Suite 292 | | | Winter Park | FL | 32792 | |
| The Protectoseal Company | | 225 Foster Avenue | | | Bensenville | IL | 60106 | |
| The Real Real | The Real Real | 55 Francisco | 6th Floor | | San Francisco | CA | 94133 | |
| The Regents of the University of CA | | 1111 Franklin Street, 5th Floor | | | Oakland | CA | 94607 | |
| THE ROBERTS CONTAINER CORPORATION | | 9131 OAKDALE AVE, SUITE 110 | | | CHATSWORTH | GA | 91311 | |
| The Rockridge Group | | 5905 Shelby Ln | | | Franklin | TN | 37064 | |
| The Royal Box Group, LLC | | 1301 S. 47th Avenue | | | Cicero | IL | 60804 | |
| The Royal Promotion Group, Inc. dba RPG | | 119 W. 57th Street | 906, 9th Floor | | New York | NY | 10019 | |
| The Sage Group | C/O Sage Consulting Associates, Inc | 33 Falmouth Street | | | San Francisco | CA | 94107 | |
| The Sampler App Inc | | 216-250 University Ave | | | Toronto | ON | M5H 3E5 | Canada |
| The Scoular Company | | 1050 250 Marquette Ave S | | | Minneapolis | MN | 55401 | |
| The Sherwin-Williams Company | | 1114 New Pointe Blvd | | | Leland | NC | 28451 | |
| The Socialyte Collective | Nylon Media Inc | Dept LA 24406 | | | Pasadena | CA | 91185 | |
| The Soul Market | The Soul Market | 135 N 11th Street | 2B | | Brooklyn | NY | 11249 | |
| The Staffing Solutions Group | | 3478 Buskirk Ave., Suite 110 | | | Pleasant Hill | CA | 94523 | |
| The Style Du Jour | | 1126 Lincoln Avenue South | | | Highland Park | IL | 60035 | |

In re: Amyris, Inc., et al.

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Surf Lodge | Rosita Moraes | The Surf Lodge | 183 S Edgemere St | | Montauk | NY | 11954-5327 | |
| The Tarka Group, Inc. | | 210 N. Old Stonehouse Road | | | Carlisle | PA | 17015-8517 | |
| The TJX Companies Inc (EcoFab) | Marshalls Distribution Center #883 | 2760 Red Lion Rd | | | Philadelphia | PA | 19114 | |
| The TJX Companies Inc (EcoFab) | The TJ Maxx Distribution Center #893 | 4000 Oldfield Blvd | | | Pitston | PA | 18640 | |
| The TJX Companies Inc (EcoFab) | The TJX Companies Inc Memphis Oaks | 3860 E. Holmes Rd | Suite 101 | | Memphis | TN | 38118 | |
| The TJX Companies Inc. (Canada) \| Biossance | The TJX Companies Inc. | 3185 American Drive | | | Mississauga | ON | L4V 1B8 | Canada |
| The TJX Companies Inc. (Canada) \| Biossance | The TJX Companies Inc. | 60 Standish Court | | | Mississauga | ON | L5R 0G1 | Canada |
| The Upreach Agency | | 111 17th Ave S | #1314 | | Nashville | TN | 37203 | |
| The Upside Corporation | | 98 Barcom Ave | | | Darlinghurst | | 2010 | Australia |
| The Vegan Society Trading Itnl. | | 34-35 Ludgate Hill | | | Birmingham | | B3 1EH | United Kingdom |
| The Villani Group | | 747 Third Avenue | Suite 25A | | New York | NY | 10017 | |
| The Wall Group / Attn Romy Soleimani | | Address Redacted | | | | | | |
| The Wall Group / Attn: James Kaliardos | | Address Redacted | | | | | | |
| The Wall Group LA, LLC | WME IMG Holdings, LLC | FILE 2228 | | | Pasadena | CA | 91199-2228 | |
| The Webster US, LLC | Cesar Gonzalez/Costa Brazil | 1758 1st Avenue, Apt 9 | | | New York | NY | 10128 | |
| The Webster US, LLC | Haya Elkadi / The Webster US, LLC | 90 Donaldson Ave | | | Rutherford | NJ | 07070 | |
| The Webster US, LLC | Miguel Duarte/Costa Brazil | 12927 Sproule Ave | | | Sylmar | CA | 91342 | |
| The Webster US, LLC | The Webster - Soho | 29 Greene Street | | | New York | NY | 10013-2508 | |
| The Webster US, LLC | The Webster US, LLC / Attn: Britney Sumpter | 5045 Westheimer Rd # X09 | | | Houston | TX | 77056 | |
| The Webster US, LLC | The Webster US, LLC DBA The Webster | 1220 Collins Ave | | | Miami Beach | FL | 33139 | |
| The Webster US, LLC | The Webster US, LLC DBA The Webster | 900 Secaucus road | | | Secaucus | NJ | 07094 | |
| The Webster US, LLC | Zoe Betancourt /The Webster US, LLC | 19335 SW 25th Ct / Code *1952 | | | Miramar | FL | 33029 | |
| Thea Cartwright | | Address Redacted | | | | | | |
| Theory Communication & Design | | Ste A 5900 Harris Technology Blvd | | | Charlotte | NC | 28269 | |
| Thermo Electron North America LLC | | P.O. Box 742775 | | | Atlanta | GA | 30374-2775 | |
| Thermo Environmental Instruments LL | | 27 Forge Parkway | | | Franklin | MA | 02038 | |
| Thermo Fisher Financial Services, I | | P.O. Box 742764 | | | Atlanta | GA | 30374 | |
| Thermo Fisher Scientific | (Asheville) LLC | Suite 400 28 Schenck Parkway | | | Asheville | NC | 28803 | |
| Thermo Fisher Scientific Chemicals | | P.O. Box 744488 | | | Atlanta | GA | 30374 | |
| Thermo King Columbia. Inc. | Thermo King of Charleston | PO Box 9007 | | | Columbia | SC | 29209 | |
| Thermo King Columbia. Inc. | Thermo King of Charleston | Thermo King of Florence | PO Box 9007 | | Columbia | SC | 29209 | |
| Thermo Process Instruments, LP | | P. O. Box 742770 | | | Atlanta | GA | 30374-2770 | |
| theSkimm, Inc. | | 53 West 23rd Street | 8th Floor | | New York | NY | 10010 | |
| THG Beauty Limited \| Biossance | THG BEAUTY LIMITED | 5th Floor, Voyager House | Chicago Avenue, : Manchester Airport, | VAT Number: GB396453358 Supplier Tax Code: | Manchester M90 3DQ | | | United Kingdom |
| THG Beauty Limited \| Biossance | THG M1 | THG BEAUTY LIMITED | Plot 4 | No. Sunbank Lane | Altrincham | | WA15 0AF | United Kingdom |
| THG Beauty Limited \| Biossance | THG M2 | THG BEAUTY LIMITED | Icon Plot 2, No.5 Sunbank Lane | | Altrincham | | WA15 0AF | United Kingdom |
| THG Beauty Limited \| Biossance | THG Poland Pi | THG BEAUTY LIMITED | Magazynowa 1 | | Magnice Wroclaw 55-040 | | | Poland |
| THG Beauty Limited- Biossance \| UK | Georgia Berry | Cult Beauty | We Work | 10 York Rd | London | | SE1 7ND | United Kingdom |
| THG Beauty Limited- Biossance \| UK | Meg Carins | THG Head Office | ICON 1 - 9 Sunbank Lane | | Altrincham | | WA15 0AF | United Kingdom |
| THG Beauty Limited- Biossance \| UK | Sunny Chisholm | Cult Beauty - CH01 | Happy Place Festival, Chiswick House | Burlington Lane | London | | W4 2RP | United Kingdom |
| THG Beauty Limited- Biossance \| UK | The Hut Group - THG M2 | Icon Plot 2 | No.5 Sunbank lane | | Altrincham | | WA15 0AF | United Kingdom |
| THG Beauty Limited- Biossance \| UK | THG Beauty Limited | 5th Floor, Voyager House | Chicago Avenue, Manchester Airport | | Manchester M90 3DQ | | | United Kingdom |
| THG Beauty Limited- Biossance \| UK | THG Beauty Limited | Icon 1 | 7-9 Sunbank Lane | | Ringway WA15 0AF | | | United Kingdom |
| THG Beauty Limited- JVN \| UK | Georgia Berry | Cult Beauty | WeWork | 10 York Road | London | | SE1 7ND | United Kingdom |
| THG Beauty Limited- JVN \| UK | Sunny Chisholm | Cult Beauty CH01 | Happy Place Festival, Chiswick House, | Burlington Lane, | London | | W4 2RP | United Kingdom |
| THG Beauty Limited- JVN \| UK | The Hut Group | The M2, Icon Plot 2 | No.5 Sunbank Lane | | Altrincham | | WA15 0AF | United Kingdom |
| Thiago Vanderlei Pisano x Amyris Fermentação de Performance LTDA | FABIO EDUARDO DE LAURENTIZ | Rui Barbosa Street | 333-Guariba | | | | ZIP 14840-000 | Brazil |
| Thibiant International Inc | | LBX 675043, PO Box 675043 | | | Dallas | TX | 75267-5043 | |
| Third and Grove LLC | | Unit 326 333 Washington St | | | Boston | MA | 02108 | |
| Thomann, Melissa | | Address Redacted | | | | | | |
| Thomas Scientific Inc | | 1654 High Hill PO Box 99 | | | Swedesboro | NJ | 08085 | |
| Thompson Filtration, Inc. | | 8491 US Highway 264 East | | | Washington | NC | 27889 | |
| Thompson Legal Advisory Services | | 229 Brannan Street | Suite 18G | | San Francisco | CA | 94107 | |
| Thompson, Andrew | | Address Redacted | | | | | | |
| Thompson, Arthur | | Address Redacted | | | | | | |
| Thompson, Dominique | | Address Redacted | | | | | | |
| Thompson, Francis | | Address Redacted | | | | | | |
| Thompson, Kristanne | | Address Redacted | | | | | | |
| Thompson, Michael | | Address Redacted | | | | | | |
| Thompson, Theodore | | Address Redacted | | | | | | |
| Thomson Reuters (Tax & Accting) Inc | | PO Box 71687 | | | Chicago | IL | 60694-1687 | |
| Thomson, Franziska | | Address Redacted | | | | | | |
| Thorn Leeson, Daniel | | Address Redacted | | | | | | |
| THREE CROWNS LOGISTICS LLC | | Address Redacted | | | | | | |
| Three Model Management, Inc | | 932 Parker Ave, Suite 3 | | | Berkeley | CA | 94710 | |
| Thrive Market, Inc. (Vendor) | | 4509 Glencoe Ave | Suite 105 | | Marina Del Rey | CA | 90292 | |
| Thrive Market, Inc. \| Pipette | Thrive Market Reno | 700 Milan Drive | Suite 101 | | Sparks | NV | 89437 | |
| Thrive Market, Inc. \| Pipette | Thrive Market, Inc. | 5340 Alla Road | Suite 105B | | Los Angeles | CA | 90066 | |
| Throne Performance | Throne Performance | 666 Greenwich St (152 Christopher St) | | | New York | NY | | |
| Thuy On | | Address Redacted | | | | | | |
| Tierra Santa Healing House | Tierra Santa Healing House | 3201 Collins Avenue | | | Miami Beach | FL | 33140 | |
| Tieu, Daniel | | Address Redacted | | | | | | |



| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tifco Industries | | P.O. Box 40277 | | | Houston | TX | 77240-0277 | |
| Tiffany Hughes | | Address Redacted | | | | | | |
| Tigerman-Gamerl, Ann | | Address Redacted | | | | | | |
| Tijan Mazour | | Address Redacted | | | | | | |
| TikTok Inc. | | 5800 Bristol Parkway | Suite 100 | | Culver City | CA | 90230 | |
| Tilley Chemical Co Inc | | 501 Chesapeake Park Plaza | | | | MD | 21220 | |
| Tilley, Heath | | Address Redacted | | | | | | |
| Time D. C. dba Owensboro Tank Wash | | 1103 Wing Ave | | | Owensboro | KY | 42301 | |
| Time Dedicated Carriers Inc. | Owensboro Tank Wash | Suite A 2827 W. State Rd. 66 | | | Rockport | IN | 47685 | |
| Timothy Cleary | | Address Redacted | | | | | | |
| Timothy Lim | | Address Redacted | | | | | | |
| Tinker, Anne | | Address Redacted | | | | | | |
| Tinuiti | | 121 S. 13th Street, 3rd Floor | | | Philadelphia | PA | 19107 | |
| Tioga Research, Inc. | | Suite 102 6330 Nancy Ridge Dr | | | San Diego | CA | 92121 | |
| Tipton Mills Foods LLC | | 835 S Mapleton Street | | | Columbus | IN | 47201 | |
| Tisch Scientific | | 201 South Miami Ave | | | Cleves | OH | 45002 | |
| Titanium Model Management | | 21 Wheler Street | | | London | London | E1 6NR | United Kingdom |
| TIZA COMERCIO DE LINGERIE LTDA | | AV SANTA BEATRIZ DA S 1501, SUC 414 | | | UBERABA | MG | 38020-433 | Brazil |
| TIZIANA MODAS E ACESSORIOS | EIRELI ME | AV GISELE CONSTANTIN 1850, LOJA 247 | | | VOTORANTIM | SP | 18110-902 | Brazil |
| TJ Maxx | Biossance | Marshalls | 2760 Red Lion Rd | | | Philadelphia | PA | 19114 | |
| TJ Maxx | Biossance | TJ Maxx | 3185 American Drive | | | Mississauga | ON | L4V 1B8 | Canada |
| TJ Maxx | Biossance | TJ Maxx | 50 Clarendon Road | | | Watford London WD 17 1TX | | | United Kingdom |
| TJ Maxx | Biossance | TJ Maxx | 50 Clarendon Road | | | Watford | | WD 17 1TX | United Kingdom |
| TJ Maxx | Biossance | TJ Maxx | 888 S. Figueroa Street | | | Los Angeles | CA | 90017 | |
| TJ Maxx | Biossance | TJX - MAR Atlanta - 887 | 2300 Miller Road | | | Decatur | GA | 30035 | |
| TJ Maxx | Biossance | TJX - MAR Woburn - 888 | 83 Commerce Way | | | Woburn | MA | 01801 | |
| TJ Maxx | Biossance | TJX - TJM Charlotte - 894 | 14300 Carowinds Blvd | | | Charlotte | NC | 28273 | |
| TJ Maxx | Biossance | TJX - TJM Evansville - 897 | 3301 Maxx Road | | | Evansville | IN | 47711 | |
| TJ Maxx | Biossance | TJX - TJM Las Vegas - 898 | 4100 Eastlone Mountain Rd | | | North Las Vegas | NV | 89081 | |
| TJ Maxx | Biossance | TJX - TJM San Antonio - 891 | 11650 Fm 1937 | | | San Antonio | TX | 78221 | |
| TJ Maxx | Biossance | TJX - TJM Worcester - 896 | 135 Goddard Memorial Drive | | | Worcester | MA | 01603 | |
| TJ Maxx | JVN | Home Goods | 888 S. Figueroa Street | | | Los Angeles | CA | 90017 | |
| TJ Maxx | JVN | MAR Atlanta 887 | 2300 Miller Road | | | Decatur | GA | 30035 | |
| TJ Maxx | JVN | MAR Philadelphia 883 | 2760 Red Lion Rd | | | Philadelphia | PA | 19114 | |
| TJ Maxx | JVN | MAR Woburn 888 | 83 Commerce Way | | | Woburn | MA | 01801 | |
| TJ Maxx | JVN | Marshalls | 888 S. Figueroa Street | | | Los Angeles | CA | 90017 | |
| TJ Maxx | JVN | Marshalls Inc. | PO Box 9126 | | | Framingham | MA | 01701 | |
| TJ Maxx | JVN | TJ Maxx | 50 Clarendon Road | | | London Lanarkshire | | WD 17 1TX | United Kingdom |
| TJ Maxx | JVN | TJ Maxx | 50 Clarendon Road | | | London | | WD 17 1TX | United Kingdom |
| TJ Maxx | JVN | TJ Maxx 888 S. Figueroa Street | 888 S. Figueroa Street | | | Los Angeles | CA | 90017 | |
| TJ Maxx | JVN | TJ Maxx- JVN | 770 Cochituate Road | | | Framingham | MA | 01701 | |
| TJ Maxx | JVN | TJM Charlotte 894 | 14300 Carowinds Blvd | | | Charlotte | NC | 28273 | |
| TJ Maxx | JVN | TJM Evansville 897 | 3301 Maxx Road | | | Evansville | IN | 47711 | |
| TJ Maxx | JVN | TJM Las Vegas 898 | 4100 Eastlone Mountain Rd | | | North Las Vegas | NV | 89081 | |
| TJ Maxx | JVN | TJM Mississauga 20 | 3185 American Drive | | | Mississauga | ON | L4V 1B8 | Canada |
| TJ Maxx | JVN | TJM San Antonio 891 | 11650 Fm 1937 | | | San Antonio | TX | 78221 | |
| TJ Maxx | JVN | TJM Worcester 896 | 135 Goddard Memorial Drive | | | Worcester | MA | | |
| TJ Maxx | JVN | TJX - HM BROWNSBURG - 887 | 850 NORTHFIELD DR | | | BROWNSBURG | IN | 46112 | |
| TJ Maxx | JVN | TJX - HM CARTERET - 883 | 50 BRYLA STREET | | | Carteret | NJ | 07008 | |
| TJ Maxx | JVN | TJX - HM San Pedro - 881 | 401 WESTMONT DR. | | | San Pedro | CA | 90731 | |
| TJ Maxx | JVN | TJX - HM Tucson - 882 | 7000 S. ALVERNON WAY | | | Tucson | AZ | 85756 | |
| TJ Maxx | JVN | TJX - MAR Bridgewater - 886 | 701 N. Main Street | | | Bridgewater | VA | 22812 | |
| TJ Maxx | JVN | TJX - MAR Phoenix - 881 | 3000 S. 55th Avenue | | | Phoenix | AZ | 85043 | |
| TJ Maxx | JVN | TJX - TJM Pittston - 893 | 4000 Oldfield Blvd | | | Pittston | PA | 18640 | |
| TJ Maxx | JVN | TJX Companies, Inc | PO Box 9126 | | | Framingham | MA | 01701 | |
| TJ Maxx | JVN | TJX- HM BLOOMFIELD - 885 | 1415 BLUE HILL AVE | | | Bloomfield | CT | 06002 | |
| TJ Maxx | Pipette | The TJX Companies, Inc | 770 Cochituate Road | | | Framingham | MA | 01701 | |
| TJ Maxx | Pipette | TJ Maxx CHARLOTTE | 14300 CAROWINDS BLVD. | | | Charlotte | NC | 28273 | |
| TJ Maxx | Pipette | TJ Maxx EVANSVILLE | 3301 MAXX ROAD | | | EVANSVILLE | IN | 47711 | |
| TJ Maxx | Pipette | TJ Maxx Las Vegas | 4100 EASTLONE MOUNTAIN RD | | | NORTH LAS VEGAS | NV | 89081 | |
| TJ Maxx | Pipette | TJ Maxx PHOENIX | 3000 S. 55TH AVENUE | | | Phoenix | AZ | 85043 | |
| TJ Maxx | Pipette | TJ Maxx WORCESTER | 135 GODDARD MEMORIAL DR | | | WORCESTER | MA | 01603 | |
| TJ Maxx | Pipette | TJM SAN ANTONIO DC # 891 | 11650 FM 1937 | | | San Antonio | TX | 78221 | |
| TJ Maxx Canada | JVN | TJ Maxx Canada- JVN | 60 STANDISH COURT | | | MISSISSAUGA | ON | L5R OG1 | Canada |
| TJ Maxx Terasana | | TJ Maxx Distribution Center #893 | 4000 Oldfield Blvd | | | Pittston | PA | 18640 | |
| TJ Maxx Terasana | | TJ Maxx Terasana | P.O Box 9126 | | | Framingham | MA | 01701 | |
| TJX Europe | | APL Logistics Deutschland GMBH | Altstaedter Strasse 6 | | | Hamburg 20095 | | | Germany |
| TJX Europe | TJX Europe | APLL UK LTD3rd Floor Press Centre, | Here East, 14 East Bay Lane, | | | Stratford London E15 2GW | | | United Kingdom |
| TLNT, Inc. DBA LÄœK | | 1052 South Olive Street | | | Los Angeles | CA | 90015 | |
| TLNT, Inc. DBA LÜK | | 1052 South Olive St | | | Los Angeles | CA | 90015 | |
| TMZ Brokerage Co. | | 14006 South Shore Drive | | | Clive | IA | 50325 | |
| Tobi Henney | | Address Redacted | | | | | | |
| Tobin Sanson | | Address Redacted | | | | | | |
| Todd Shemarya Artists, Inc. | | 2550 OUTPOST DRIVE | | | Los Angeles | CA | 90068 | |
| Todd Shemarya Artists, Inc. | Attn: Josh | 2550 OUTPOST DRIVE | | | Los Angeles | CA | 90068 | |
| Todd Shemarya Artists, Inc. | Attn: Josh | 2550 OUTPOST DRIVE | | | Los Angeles | CA | 90068 | |
| Toledo Carolina | | PO Box 12366 | | | Florence | SC | 29504 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Toluna USA, Inc. | | 24804 Network Place | | | Chicago | IL | 60673-1248 | |
| Toly USA | | 4 Commerce Dr. South, Ste 2A | | | Harriman | NY | 10926 | |
| Tom D Morgan Ltd | | 74 A Gosterwood Street | | | London | London | SE8 5NY | United Kingdom |
| Tom Jackson Cabinet Co, Inc. | | 21420 Cilivus Dr. | | | Grass Valley | CA | 95949 | |
| Tom Lynch | | Address Redacted | | | | | | |
| Tomassian Cosmetics LLC | | 1444 Grand Blvd | Apt 1905 | | Kansas City | MO | 64106 | |
| Tomlinson Management Group, Inc. | | 23823 Malibu Road | Ste 50-381 | | Malibu | CA | 90265 | |
| Toner, John | | Address Redacted | | | | | | |
| Tong, Tate | | Address Redacted | | | | | | |
| Too Much Fun Club, Inc. | | 5193 Westport Way | | | Union City | CA | 94587 | |
| Top Source Talent | TST, Top Source Talent, LLC | 16346 Road 16, P O Box 136 | | | Cahone | CO | 81320 | |
| TopBox Marketing | | 53B Tycos Dr. | | | Toronto | ON | M6B 1W3 | Canada |
| Topnotch | | 1111 Foxbow Cove | | | Leland | | 28451 | |
| TOPS Software Corporation | | 1301 Central Expy S | Suite 200 | | Allen | TX | 75013 | |
| Toronto Research chemicals | | 2 Brisbane Rd | | | North York | ON | M3J 2J8 | Canada |
| Total Concept Integration, Inc. | | #522 8780 19th Street | | | Alta Loma | CA | 91701 | |
| TOTAL Marketing & Services | | Chemin du Canap - BP 22 | | | Solaize | | 69360 | France |
| Total New Energies USA, Inc. | | SN 1201 Louisiana Suite 1600 | | | Houston | TX | 77002 | |
| Total Petrochemicals | & Refining USA, Inc. | P.O. Box 674411 | | | Houston | TX | 77267-4411 | |
| Total Quality Logistics | | PO Box 634558 | | | Cincinnati | OH | 45263 | |
| Total Quality Logistics (TQL) | | P.O. Box 634558 | | | Cincinnati | OH | 45245 | |
| Total Raffinage Chimie S.A. | | 2, Place Jean Milier | | | La Defense 6 | | 92400 | France |
| Touch Massage Bar | | 451 King Street West | | | Toronto | ON | M5V3M4 | Canada |
| TOVANI BENZAQUEM COM IMP EXP E REPR | LTDA | RUA DIOGO ALVAREZ CARVALHO 113 | | | GUARULHOS | SP | 07042-250 | Brazil |
| TOVANI BENZAQUEM COMERCIO IMPORTAC | | RUA JAMIL JOAO ZARIF 684 | | | GUARULHOS | SP | 07143-000 | Brazil |
| Tovar, Jessica | | Address Redacted | | | | | | |
| Town & Country Markets Inc | | 130 5th Ave SouthSuite 126 | | | Edmonds | WA | 98020 | |
| Town & Country Markets Inc:Ballard Market #211 | | 1400 NW 56th Street | | | Seattle | WA | 98107 | |
| Town & Country Markets Inc:Lakemont Town & Country Market #208 | | 4989 Lakemont Blvd SE | | | Bellevue | WA | 98006 | |
| Town & Country Markets Inc:Millcreek Town & Country Market #217 | | 15605 Main Street | | | Millcreek | WA | 98012 | |
| Town & Country Markets Inc:Poulsbo Central Market #216 | | 20148 10th Ave | | | Poulsbo | WA | 98370 | |
| Town & Country Markets Inc:Shoreline Central Market #212 | | 15505 West Minster Way N | | | Shoreline | WA | 98133 | |
| Town & Country Markets Inc:Town & Country Corporate #210 | | 19302 Powderhill PlaceSTE 101 | | | Poulsbo | WA | 98370 | |
| Town & Country Markets Inc:Town & Country Market #215 | | 343 Winslow Way East | | | Bainbridge Island | WA | 98110 | |
| Toxicology & Pharmacology, Inc. | | 8716 September Drive | | | Richmond | VA | 23229 | |
| Toxicology Regulatory Services | Trinity Consultants | 154 Hansen Road, Ste 201 | | | Charlottesville | VA | 22911 | |
| Toy, Winnifred | | Address Redacted | | | | | | |
| Tozzini, Freire, Teixeira e Silva A | | Rua Borges Lagoa 1328 Vila Clementi | | | São Paulo | SP | 04038-904 | Brazil |
| TPG Growth, LLC | | 301 Commerce Street Suite 3300 | | | Ft.Worth | TX | 76102 | |
| Traackr Inc | | 244 California Street | | | San Francisco | CA | 94111 | |
| Trace Henningsen | | Address Redacted | | | | | | |
| Tracet MFG | | 40 Kirby Ave. | | | Morgan Hill | CA | 95037 | |
| Traci Rubin | | Address Redacted | | | | | | |
| Tracy Ross | | Address Redacted | | | | | | |
| Tracy Scarlato | | Address Redacted | | | | | | |
| Tracy, Allison | | Address Redacted | | | | | | |
| Trajan Scientific Americas Inc | | 1421 W WELLS BRANCH PKWY | | | PFLUGERVILLE | TX | 78660 | |
| Tran, Anh | | Address Redacted | | | | | | |
| Tran, Carol | | Address Redacted | | | | | | |
| Tran, Kimberly | | Address Redacted | | | | | | |
| Tran, Mai | | Address Redacted | | | | | | |
| Tran, Trung | | Address Redacted | | | | | | |
| Transamerica Life | Insurance Company | P.O Box 30266 | | | Los Angeles | CA | 90030-0266 | |
| Transcat, Inc. | | P.O. Box 62827 | | | Baltimore | MD | 21264-2827 | |
| TransLegal, LLC | | 3924 Duke Street | | | Alexandria | VA | 22304 | |
| Translingua Associates, Inc. | | 1445 Pearl Street | Suite 215 | | Boulder | CO | 80302 | |
| Transperfect Holdings, LLC | | 1250 Broadway | 32nd Floor | | New York | NY | 10001 | |
| Trapeze Associates Pty Ltd | | Ste. 27 6 Meridian Place | | | Bella Vista | NSW | 2153 | Australia |
| Trauzzi, Marco | | Address Redacted | | | | | | |
| Travelers | | | | | | | | |
| Travers Smith LLP | | 10 Snow Hill | | | London | | EC1A 2AL | United Kingdom |
| Travis L. Welch | | Address Redacted | | | | | | |
| Treehouse Law, LLP | | Suite 100 10250 Constellation Blvd | | | Los Angeles | CA | 90067 | |
| Trend Lab, LLC | | 8925 Highway 1010 West | | | Savage | MN | 55378 | |
| TRI Princeton | | 601 Prospect Ave | | | Princeton | NJ | 08540 | |
| Triangle Process Equipment | A Fluid Flow Products Company | 2307 Industrial Park Drive | | | Wilson | NC | 27893 | |
| Tribe Dynamics | | 8605 Santa Monica Blvd | | | West Hollywood | CA | 90069 | |
| TriContinent Scientific, Inc. | | PO BOX 954353 | PMB 82232 | | Saint Louis | MO | 63195-4353 | |
| TricorBraun Inc. | | 6 City Place | Suite 1000 | | Saint Louis | MO | 63141 | |
| Trifinity Partners Inc. | | 5312 104th ave | | | Kenosha | WI | 53144 | |
| Trifinity Specialized Distribution | | 2431 N Delany Rd | | | Waukegan | IL | 60087 | |
| Tri-iso TryLine, LLC | | 2187 Newcastle Ave. Suite 101 | | | Cardiff by the Sea | CA | 92007 | |
| Trinh, Sarah | | Address Redacted | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trinity Woodward | | Address Redacted | | | | | | |
| Triple Whale Inc. | | 266 N Fifth Street | | | Columbus | OH | 43215 | |
| TriplePoint Capital | | 2755 Sand Hill Road | | | Menlo Park | CA | 94025 | |
| Trisan Nicaragua SA. | | CARRETERA NORTE ESQUINA OPUEST KM 8 | | | MANAGUA | 080 | 13116 | Nicaragua |
| TriStar Capital LLC | Attn.: David Edelstein | Attn.: David Edelstein | 590 Madison Ave | | New York | NY | 10022 | |
| Tri-Star Display Pte Ltd | | blk 3016a ubi rd 1, #01-08 | | | Singapore | SG | 408707 | Singapore |
| TRISTAR ICS, INC. | | PO BOX 32363 | | | Long Beach | CA | 90832 | |
| Triumvirate Environmental | | 200 Inner Belt Rd. | | | Somerville | MA | 02143 | |
| Tropic of C, Inc. - Costa Brazil | Noelle Marino | Tropic of C, Inc | 611 Broadway, Suite 726 | | New York | NY | 10012 | |
| Tropic of C, Inc. - Costa Brazil | Tropic of C c/o Quiet Logistics | 422 Hazelwood Logistics Center Drive | | | Hazelwood | MO | 63042 | |
| Tropic of C, Inc. - Costa Brazil | Tropic of C, Inc. - Costa Brazil | 611 Broadway | 630 | | New York | NY | 10012 | |
| Trotta, Maria | | Address Redacted | | | | | | |
| Troutman Pepper Hamilton Sanders LLP | Attn: David M. Fournier | 1313 N. Market Street, Suite 5100 | Hercules Plaza | P.O. Box 1709 | Wilmington | DE | 19899 | |
| Troutman Pepper Hamilton Sanders LLP | Attn: David M. Fournier | 1313 N. Market Street, Suite 5100 | Hercules Plaza | P.O. Box 1709 | Wilmington | DE | 19899 | |
| Trucent Centrifuge Parts & Repair L | | 7400 Newman Blvd | | | Dexter | MI | 48130 | |
| True Beauty Digital | | 8950 Ellis Ave | Unit B | | Los Angeles | CA | 90034 | |
| True Beauty Digital dba Favored Live Inc. | | 8950 Ellis Ave | Unit B | | Los Angeles | CA | 90034 | |
| TrueAir LLC | | Suite 813 2355 Westwood Blvd. | | | Los Angeles | CA | 90064 | |
| Truffl Ventures, LLC | | 1163 N Poinsettia Place | | | West Hollywood | CA | 90046 | |
| Truong, Andrew | | Address Redacted | | | | | | |
| Truong, Johnson | | Address Redacted | | | | | | |
| Tsang, Michael | | Address Redacted | | | | | | |
| Tsang, Stephanie | | Address Redacted | | | | | | |
| Tse, Chung Man | | Address Redacted | | | | | | |
| Tsegaye, Yoseph | | Address Redacted | | | | | | |
| Tsong, Annie | | Address Redacted | | | | | | |
| TSSI Holdings | | 620 Hearst Avenue | | | Berkeley | CA | 94710 | |
| TTPM Influencer Talent Management | | 149 West 36th Street, 10th Floor | | | New York | NY | 10018 | |
| Tu, Cynthia | | Address Redacted | | | | | | |
| TUC OFFICE OWNER 1, L.P and TUC OFFICE OWNER 2, L.P. | | 4890 West Kennedy Boulevard | | | Tampa | Florida | 33609 | |
| TUC Office Owner 1, L.P. | c/o Jones Lang LaSalle, Inc | P.O. Box 603753 | | | Charlotte | NC | 28260-3753 | |
| Tucson electric Power | | | | | | | | |
| Tuesday Morning Partners, Ltd. | Tuesday Morning Partners, Ltd. | 4610 Langland Road | | | Farmers Branch | TX | 75244 | |
| Tuesday Morning Partners, Ltd. | Tuesday Morning Partners, Ltd. | 6250 LBJ Freeway | | | Dallas | TX | 75240-6321 | |
| Tuffy, Erin | | Address Redacted | | | | | | |
| Tula Wellness & Aesthetics | | 3170 N. Swan RdSte 110 | | | Tucson | AZ | 85716 | |
| Tumlin, Michael | | Address Redacted | | | | | | |
| Turn Marketing Services | | 2350 artesia, Unit A | | | Fullerton | CA | 92833 | |
| Turner, Dorron | | Address Redacted | | | | | | |
| Turner, Savannah | | Address Redacted | | | | | | |
| Tuttnauer USA Co Ltd | | 25 Power Drive | | | Hauppauge | NY | 11788 | |
| TWD TradeWinds Inc | | 10555 86th Avenue | | | Pleasant Prairie | WI | 53158 | |
| Twelve, Inc. | | Suite 615 45 main street | | | Brooklyn | NY | 11201 | |
| Twist Bioscience Inc | | Ste. 545 455 Mission Bay Blvd South | | | San Francisco | CA | 94158 | |
| Twist Sales Inc. | | 10301 Bren Road West | 436 | | Minnetonka | MN | 55343 | |
| Twist Sales, Inc. | | 10301 Bren Road West | Green 436 | | MINNETONKA | MN | 55343 | |
| Two Hearts Productions, Inc. | | Suite 204 201 1st Street | | | Petaluma | CA | 94952 | |
| Twomey, Kevin | | Address Redacted | | | | | | |
| Tyler Anderson | | Address Redacted | | | | | | |
| TyLynn Nguyen | | Address Redacted | | | | | | |
| U.S. Bank | Howard Kang | 800 Nicollet Mall | | | Minneapolis | Minnesota | 55402 | |
| U.S. Bank N.A. | | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | |
| U.S. Bank N.A. | | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | |
| U.S. Bank National Association, as Trustee for Convertible Notes | Attn: B. Scarbrough (Amyris Convertible Senior Notes due 2026) | 633 West Fifth Street | 24th Floor | | Los Angeles | CA | 90071 | |
| U.S. Customs and Border Protection | | P.O. Box 979126 | | | St. Louis | MO | 63197-9000 | |
| U.S. Nonwovens Corporation | | 100 Emjay Blvd | | | Brentwood | NY | 11717 | |
| UBM Advanstar | CHROMacademy | 131 West First Street | | | Duluth | MN | 55802 | |
| UC Regents-Off. of Techn. Licensing | University of California | 1111 Franklin Street, 5th Floor | | | Oakland | CA | 94607-5200 | |
| UCHE MOXAM | | Address Redacted | | | | | | |
| Udo-Udoma, Alexis | | Address Redacted | | | | | | |
| Udo-Udoma, Samuel | | Address Redacted | | | | | | |
| UEFO, LLC | | Apt. 6D 525 Union Ave | | | Brooklyn | NY | 11211 | |
| UFO Display Solutions | | 3 Walker Street | | | Braeside | VIC | 3195 | Australia |
| UL Verification Services Inc | | 333 Pfingsten | | | Northbrook | IL | 60062 | |
| UL Verification Services Inc | | 333 Pfingsten Road | | | Northbrook | IL | 60062 | |
| Ulanday, Krystle | | Address Redacted | | | | | | |
| ULine Inc | | PO Box 88741 | | | Chicago | IL | 60680-1741 | |
| Ulloa, Ruben | | Address Redacted | | | | | | |
| Ulrich, Justine Monica | | Address Redacted | | | | | | |
| Ulta, Inc. | Pipette | Ulta Beauty DC #822 | 95 Kriner Road | | | Chambersburg | PA | 17202-8841 | |
| Ulta, Inc. | Pipette | Ulta Beauty DC #833 | 482 Chaney Avenue | | | Greenwood | IN | 46143-0103 | |
| Ulta, Inc. | Pipette | Ulta Beauty DC #844 | 4786 Mountain Creek Parkway | | | Dallas | TX | 75236 | |
| Ulta, Inc. | Pipette | Ulta Beauty DC #855 | 850 East Central Avenue | | | Fresno | CA | 93725 | |
| Ulta, Inc. | Pipette | Ulta Beauty DC #888 | 1135 Arbor Drive | | | Romeoville | IL | 60446-1174 | |
| Ulta, Inc. | Pipette | Ulta Beauty FFC #808 | 2619 Ignition Drive | Suite #8 | | Jacksonville | FL | 32218-0100 | |
| Ulta, Inc. | Pipette | Ulta Inc. | 1000 Remington Blvd, Suite 120 | | | Bolingbrook | IL | 60440 | |

Creditor Matrix

 STRETTO

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ulta, Inc. \| Pipette | ULTA MFC Greer | 549 Mason Farm Lane | | | Greer | SC | 29651 | |
| Ultimate Business Consulting, LLC | | 2406 McClintock Road | Unit 301 | | Charlotte | NC | 28205 | |
| Ultra Ingredients | | Ste A 5563 Sepulveda Blvd. | | | Culver City | CA | 90230 | |
| Uly, Inc. | | 90 Seal Rock Dr | | | San Francisco | CA | 94121 | |
| Umanis | | 6 Avenue Gustave Eiffel | | | Paris | | 75007 | France |
| Underwriters at Lloyd's London | | | | | | | | |
| UNFI | | 1 Albion RoadSTE 101 | | | Lincoln | RI | 02865-3749 | |
| UNFI - Atlanta | | 100 Lakeview Ct SW | | | Atlanta | GA | 30331 | |
| UNFI:UNFI - York | | York Warehouse225 Cross Farm Lane | | | York | PA | 17406 | |
| UniFirst Corporation | | 14266 Catalina Street | | | San Leandro | CA | 94577 | |
| Unique, Inc dba Merestone | | 6005 COMMERCE DRIVE | | | Irving | TX | 75063 | |
| Unisource Solutions Inc. | | 8350 Rex Road | | | Pico Rivera | CA | 90660 | |
| United HealthCare Services, Inc. | Greg Faith | TruePill | 3588 Arden Road, Bldg D | | Hayward | CA | 94545-3921 | |
| United HealthCare Services, Inc. | United HealthCare Services, Inc. | 9900 Bren Road E | | | Minnetonka | MN | 55343 | |
| United Natural Foods, Inc. (UNFI) | | 313 Iron Horse Way | | | Providence | RI | 02908 | |
| United Natural Foods, Inc. (UNFI) | UNFI - Accounts Payable | 1 Albion Road, Suite #101 | | | Lincoln | RI | 02865 | |
| United Natural Foods, Inc. (UNFI) | United Natural Foods, Inc. (UNFI) | 7909 South Union Ridge Parkway | | | Ridgefield | WA | 98642 | |
| United Negro College Fund, Inc | | 1805 7th Street, NW | | | Washington | DC | 20001 | |
| United Parcel Service. Inc | | PO Box 894820 | | | Los Angeles | CA | 90189-4820 | |
| United Rentals | | PO Box 100711 | | | Atlanta | GA | 30384-0711 | |
| United States Attorney's Office for the District of Delaware | Attn: David C. Weiss | c/o/ Ellen Slights | 1007 Orange Street, Suite 700 | P.O. Box 2046 | Wilmington | DE | 19899-2046 | |
| United States Attorney's Office for the District of Delaware | Attn: David C. Weiss | c/o/ Ellen Slights | 1007 Orange Street, Suite 700 | P.O. Box 2046 | Wilmington | DE | 19899-2046 | |
| United States Patent & Trademark Of | | Suite 300 2051 Jamieson Ave. | | | Alexandria | VA | 22314 | |
| United States Plastic Corp | | 1390 Neubrecht Rd | | | Lima | OH | 45801 | |
| United States Small Business Admin | EIDL | Suite 320 2 North 20th St. | | | Birmingham | AL | 35203 | |
| United States Treasury | | Internal Revenue Service | | | Ogden | UT | 84201-0039 | |
| United States Treasury | | Internal Revenue Service Center | | | Ogden | UT | 84201 | |
| United States Treasury | | Internal Revenue Services | | | Fresno | CA | 93888-0025 | |
| United States Treasury - IRS | Attn: Bankruptcy/Legal Dept. | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| United States Treasury - IRS | Internal Revenue Service Center | PO Box 1302 - 10715 David Taylor Dr | | | Charlotte | NC | 28201-1302 | |
| United Talent Agency dba UTA Speakers | | 888 7th Avenue | Suite 922 | | New York | NY | 10106 | |
| UnitedHealthcare Insurance Company | | P.O. Box 94017 | | | Palatine | IL | 60094-4017 | |
| Unity First Travel | | Suite 123, St Loyes House, 20 St Loyes Street | | | Bedford | | MK40 1ZL | United Kingdom |
| Univar USA | | PO Box 409692 | | | Atlanta | GA | 30384-9692 | |
| Universal Meridian Ecommerce | Meridian | Suite 150 947 Hornet Drive | | | Hazelwood | MO | 63042 | |
| Universidade Catolica Portuguesa | | RUA Diogo Botelho 1327 | | | Porto | 31 | 4169-005 | Portugal |
| Universidade Católica Portuguesa | | Campus Camões | | | Braga | | 4710-362 | Portugal |
| Universidade Católica Portuguesa | | Palma De Cima | | | Lisboa | | 1649-023 | Portugal |
| Universidade Católica Portuguesa | | Rua Diogo Botelho, 1327 | | | Porto | | 4169-005 | Portugal |
| University of Hawaii | | 2545 McCarthy Mall | | | Honolulu | HI | 96822 | |
| University of Maryland | Office of Technology Commerc | 2130 Mitchell Building | | | College Park | MD | 20742-5213 | |
| University of Melbourne | | The University of Melbourne | | | | VIC | 03010 | Australia |
| Upfluence (Vendor) | | 214 Sullivan Street | 3A | | New York | NY | 10012 | |
| UPS | | PO BOX 809488 | | | Chicago | IL | 60680 | |
| UPS Freight | | P.O Box 809488 | | | Chicago | IL | 60680 | |
| Urban Outfitters Inc. \| Costa Brazil | ANTHROPOLOGIE / Attn: Lexy Nespoli | 5000 South Broad Street, Building 18 | | | Philadelphia | PA | 19112 | |
| Urban Outfitters Inc. \| Costa Brazil | URBN GAP FULFILLMENT CENTER | 766 Brackbill Rd. | | | Gap | PA | 17527 | |
| Urban Outfitters Inc. \| Costa Brazil | URBN WEST COAST FULFILLMENT | ANTHROPOLOGIE | 12055 Moya Blvd. | | Reno | NV | 89506 | |
| Urban Outfitters Inc. \| Pipette | Bristol Rental DC (BRO) | 2401 Green Lane | | | Levittown | PA | 19057 | |
| Urban Outfitters Inc. \| Pipette | Gap Direct DC (GFC) | 766 Brackbill Road | | | Gap | PA | 17527 | |
| Urban Outfitters Inc. \| Pipette | Gap Retail DC (GAP) | 755 Brackbill Road | | | Gap | PA | 17527 | |
| Urban Outfitters Inc. \| Pipette | Reno Direct DC (RNO) | 12055 Moya Blvd. | | | Reno | NV | 89506 | |
| Urban Outfitters Inc. \| Pipette | Reno Retail DC (REN) | 6640 Echo Avenue | | | Reno | NV | 89506 | |
| Urban Outfitters Inc. \| Pipette | Urban Outfitters DC | Indiana Fulfillment Center (IFC) | 501 Windy Ridge Road | | Indiana | PA | 15701 | |
| Urban Robot, LLC | | 420 Lincoln Road | Suite 600 | | Miami Beach | FL | 33139 | |
| Urban Robot, LLC | | Suite 600 420 Lincoln Road | | | Miami Beach | CA | 33139 | |
| Urban Venture Group, Inc. | | 6848 Merwood Street | | | Columbus | OH | 43235 | |
| UrbanSitter, Inc. | | 601 California Street, Suite 607 | | | | CA | 94108 | |
| Urquiza, Oscar | | Address Redacted | | | | | | |
| Ursua, Joshua | | Address Redacted | | | | | | |
| Urzua-Rios, Virginia | | Address Redacted | | | | | | |
| US Bank | Howard Kang | 800 Nicollet Mall | | | Minneapolis | Minnesota | 55402 | |
| US Bank Equipment Finance | C/O US Bank National Association | PO Box 790448 | | | St Louis | MO | 63179-0448 | |
| US Department of Homeland Security | | 24000 Avila Road, 2nd Floor, Room 2 | | | Laguna Niguel | CA | 92677 | |
| US Environmental Protection Agency | | 1300 Pennsylvania Ave NW | | | Washington | DC | 20004-3002 | |
| US Healthworks Medical Group PC | | PO Box 50042 | | | Los Angeles | CA | 90074 | |
| US Pharmacopeia | | 12601 Twinbrook Parkway | | | Rockville | MD | 20852 | |
| US Waste Industries, Inc. | | PO Box 2326 | | | Walterboro | SC | 29488 | |
| US Waste Industries, Inc. | Attn: Bankruptcy/Legal Dept. | PO Box 2326 | | | Walterboro | SC | 29488 | |
| USA for UNHCR | The UN Refugee Agency | Suite 450 1310 L Street, NW | | | Washington | DC | 20005 | |
| USA Scientific Inc | | P.O. Box 30000 | | | Orlando | FL | 32891-8210 | |
| Utah State University | Institute for Antiviral Research | 5600 Old Main Hill | | | Logan | UT | 84322-5600 | |
| Utley's LLC | | 3123 61St. | | | Woodside | NY | 11377 | |
| UTTERS ON THE BEACH C/O JENNA LEWANDA | | Address Redacted | | | | | | |
| Uvento LLC | | 7133 Hawthorn Avenue, #307 | | | Los Angeles | CA | 90046 | |

Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Uwa, Enoye | | Address Redacted | | | | | | |
| Vala Collection, LLC | | 2118 Wilshire Blvd. #1048 | | | Santa Monica | CA | 90403 | |
| Valco Instruments Co Inc | C/O Valco Instruments Company LP | P O Box 55603 | | | Houston | TX | 77255 | |
| Valdes Grande, Jose | | Address Redacted | | | | | | |
| Valdes, Dominici | | Address Redacted | | | | | | |
| Valdez Rodriguez, Wendolyne | | Address Redacted | | | | | | |
| Valdez, Sandy | | Address Redacted | | | | | | |
| Valentines (Shoes by Teresa) | Valentines (Shoes by Teresa) | 3801 N. Capital of Texas Hwy, STE G-180 | | | Austin | TX | 78746 | |
| Valiant Restoration LLC | | 816 Spruce ST. | | | Whiteville | NC | 28472 | |
| Validity, Inc | | 200 Clarendon Street | 22nd FL | | Boston | MA | 02116 | |
| Valin Corporation | | P.O. Box 8402 | | | Pasadena | CA | 91109 | |
| Valkevich, Ellen | | Address Redacted | | | | | | |
| Valladolid, Andrei | | Address Redacted | | | | | | |
| Vallejo, Emily | | Address Redacted | | | | | | |
| Valter Gonçalves de Lima x Construtora Manara LTDA - Amyris Fermentação de Performance LTDA | FELIPE VILELA DA SILVA - Sete de Setembro Street | 817 - Araraquara | | | SP | | | Brazil |
| Vamsi Karri | | Address Redacted | | | | | | |
| Van Deren, Brian | | Address Redacted | | | | | | |
| Van Lare Environmental | C/O Douglas Van Lare | 11435 Rampart Drive | | | Dublin | CA | 94568 | |
| Vanderlyn Hospitality Group C/O Shanelle Harrell | | Address Redacted | | | | | | |
| Vandilson de Oliveira Peixoto x Ardenghi Engenharia Industrial - Sublime Engenharia -CP Kelco Brasil - Amyris Fermentação de Performance LTDA | ANDRE CESARIO DA COSTA | Antônio Furlan Júnior Street | 1219 | Sertãozinho/SP/Brazil | Concord | CA | 94519 | Brazil |
| Vanessa Moore dba VM Design, LLC. | | 1737 5th Street #3 | | | Concord | CA | 94519 | |
| Vanessa Tryde | | Address Redacted | | | | | | |
| Vanilla Hair Inc. | | 10 - 3597 Malsum Drive | | | North Vancouver | BC | V7G 0B2 | Canada |
| Vanka, Ramya | | Address Redacted | | | | | | |
| Vargas, Cinthia | | Address Redacted | | | | | | |
| VARILEASE FINANCE, INC. | | 6340 SOUTH 3000 EAST, SUITE 400 | | | SALT LAKE CITY | UT | 84121 | |
| Various New Product | | Address Redacted | | | | | | |
| Various Sales & Ed | | Address Redacted | | | | | | |
| VARUZZA COMERCIO DE ARTIGOS | DO VESTUARIO LTDA | AV. PEREIRA BARRETO 42 | | | SANTO ANDRE | SP | 09190-210 | Brazil |
| Vasconcelos Arruda Associados | | Rua joshua Benoliel, no 6 - 7 A | | | Lisboa | 31 | 1250 | Portugal |
| Vasquez, Chelsea | | Address Redacted | | | | | | |
| Vaswani Inc | | 75 Carter Drive | | | Edison | NJ | 08817 | |
| Vedantham, Punitha | | Address Redacted | | | | | | |
| Velem LLC | | 15 West 26th Street | 8th Floor | | New York | NY | 10010 | |
| Velem LLC v. Amyris Clean Beauty, Inc. | Scott L. Swanson | McCue Sussmane Zapfel & Cohen, P.C. | 420 Lexington Avenue, Suite 2250 | | New York | NY | 10170 | |
| Venair, INC | | 16713 Park Centre Blvd | | | Miami Gardens | FL | 33169 | |
| Venerável Ordem | Terceira São Francisco | Rua da Bolsa 80 | | | Porto | | 4050-116 | Portugal |
| Venetia Ahluwalia | | 113 Nassau Street, Apt 10D | | | New York | NY | 10038 | |
| Venetia Alia C/O Harish Rajput | | Address Redacted | | | | | | |
| Veneziano, Kathleen | | Address Redacted | | | | | | |
| Venkat K Chari | | Address Redacted | | | | | | |
| Venus Media Group LLC | | 2840 W Bay Drive | Suite 185 | | Belleair Bluffs | FL | 337700 | |
| Veracity Networks, LLC | | 357 S 670 W. | | | Lindon | UT | 84042 | |
| Verder Scientific, Inc. | | Suite 300 11 Penns Trail | | | Newton | PA | 18940 | |
| Verissimo, Dereck | | Address Redacted | | | | | | |
| Veritiv Operating Company | Unisource Worldwide Inc | P.O. Box 31001-1382 | | | Pasadena | CA | 91110-1382 | |
| Verizon Mobile | C/O Verizon Wireless Services LLC | PO Box 660108 | | | Dallas | TX | 75266-0108 | |
| Verizon Wireless | C/O Verizon Wireless Services LLC | PO Box 660108 | | | Dallas | TX | 75266-0108 | |
| Versa Engineering & Technology, Inc | | 1320 Willow Pass Rd., Ste. 500 | | | Concord | CA | 94520 | |
| Vertical Development Academy | Center for Leadership Maturity LLC | 503 Victoria Way | | | Friendswood | TX | 77549 | |
| Vesta | | 122 East Houston St | | | San Antonio | TX | 78205 | |
| Vestcom Retail Solutions | | 2800 Cantrell Rd | Suite 500 | | Little Rock | AR | 72202 | |
| VFI Corporate Finance | Varilease Finance, Inc | 6340 South 3000 East, 4th Floor | | | Salt Lake City | UT | 84121 | |
| VFI KR SPE I LLC | | 2800 EAST COTTONWOOD PARKWAY, 2ND FLR | | | SALT LAKE CITY | UT | 84121 | |
| VHG Labs Inc | LGC Standards | 276 Abby Road | | | Manchester | NH | 03103 | |
| Victor, Marisa | | Address Redacted | | | | | | |
| Victoria Martin | | 245 BEACONSFIELD ROAD | | | London | | SE6 4ED | United Kingdom |
| Victoria Steinsberg | | Address Redacted | | | | | | |
| Victoria Steinsberg | | Address Redacted | | | | | | |
| Victory Marketing Agency, LLC | | Suite 350 9160 Forum Corporate Park | | | Fort Myers | FL | 33905 | |
| VIDA NOVA RP COMERCIO VAREJISTA DE | ARTIGOS DO VESTUARIO E ACESSORIOS L | AV. CEL. FERNANDO FE 1540, LOJA 175 | | | RIBEIRAO PRETO | SP | 14026-900 | Brazil |
| VIDA NOVA UDI COMERCIO VAREJISTA DE | | AV JOAO NAVES DE A 1331, L LUC 1237 | | | UBERLANDIA | MG | 38408-902 | Brazil |
| View Imaging Inc | | 53 Bridge Street | | | Brooklyn | NY | 11201 | |
| Viewfinders | | PO Box 1756 | | | Bridgehampton | NY | 11932 | |
| Viewstream.com, Inc. | | 4 Embarcadero Center | Suite 1400 | | San Francisco | CA | 94111 | |
| Viewstream.com, Inc. | | Suite 1400 4 Embarcadero Center | | | San Francisco | CA | 94111 | |
| Vigon International, Inc. | | 127 Airport Rd | | | East Stroudsburg | PA | 18301 | |
| Villarreal Diego | | Address Redacted | | | | | | |
| Vinca Petersen | | Address Redacted | | | | | | |
| Vincent Oquendo | | Address Redacted | | | | | | |
| Vincent, Paul | | Address Redacted | | | | | | |
| Vinjamur, Vivek | | Address Redacted | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vinokurov, Iana | | Address Redacted | | | | | | |
| Violet Grey | Cassandra Cadwell/Violet Grey | 4927 Lillian St | | | San Diego | CA | 92110 | |
| Violet Grey | Rachel Richman | Violet Grey | 10465 Eastborne Ave | Apt 207 | West Hollywood | CA | 90024 | |
| Violet Grey | Rachel Richman / Violet Grey | 10465 Eastborne Ave., Apt 207 | | | Los Angeles | CA | 90024 | |
| Violet Grey | Sarah Brown/Violet Grey | 201 E 12th Street, PH-12 | | | New York | NY | 10003 | |
| Violet Grey | Tanner Riley / Violet Grey | 302 Linden Street, Apt 3 | | | Brooklyn | NY | 11237 | |
| Violet Grey | Violet Grey | 152 US Highway 206, Building 15A | | | Hillsborough | NJ | 08844 | |
| Violet Grey | | Address Redacted | | | | | | |
| Violet Grey / Rachel Richman | | Address Redacted | | | | | | |
| VIOLET GREY ATTN :SAMPLING | | Address Redacted | | | | | | |
| VIOLET GREY ATTN: FF VIOLET- Johnathan Seaquist | | Address Redacted | | | | | | |
| Violet Grey, Inc. | | 738 N. Cahuenga Blvd. | | | Los Angeles | CA | 90038 | |
| Virginia Department of Taxation | | P.O Box 1777 | | | Richmond | VA | 23218-1777 | |
| Vision Models | | 8631 Washington Blvd | | | Culver City | CA | 90232 | |
| Vision Service Plan (CA) | | P.O. Box 45210 | | | San Francisco | CA | 94145-5210 | |
| Vista Packaging & Logistics | | 4700 Fisher Rd | | | Columbus | OH | 43228 | |
| VistaJet US Inc | | Level 6 120 Wooster Street | | | New York | NY | 10012 | |
| Viswanathan, Ramya | | Address Redacted | | | | | | |
| Vita and Vassil Consulting Services | | 35 Savona Ct | | | Danville | CA | 94526 | |
| Vita Excogitari, Inc. | Katherine Mcnamara | 2000 Avenue of the Stars | | | Los Angeles | CA | 90067 | |
| Vitacost.com / A Subsidiary of the Kroger Co. | | Account Payable4700 Exchange Court, #200 | | | Boca Raton | FL | 33431 | |
| Vitacost.com / A Subsidiary of the Kroger Co. :Vitacost.com - KY Distribution Center | | Mt. Zion Fulfillment Center251 East Mt Zion Road | | | Florence | KY | 41042 | |
| Vitacost.com / A Subsidiary of the Kroger Co. :Vitacost.com - NC Distribution Center | | 130-B Lexington Parkway | | | Lexington | NC | 27295 | |
| Vitacost.com / A Subsidiary of the Kroger Co. :Vitacost.com - NV Distribution Center | | 840 Pilot Road | | | Las Vegas | NV | 89119 | |
| VitaJuwel USA Inc | LukasProduction | #O 1170 Burnett Ave. | | | Concord | CA | 94520 | |
| Viv MGMT, LLC | | 6267 Doyle St. | | | Emeryville | CA | 94608 | |
| Viva Healthcare Packaging (USA) Inc | | Lockbox 24121, 14005 Live Oak Ave | | | Irwindale | CA | 91706-1300 | |
| Vivabox Solutions LLC - JVN | Kelli Charles | Maple Logistics Solutions | 1000 Strickler Road | | Mount Joy | PA | 17552 | |
| Vivabox Solutions LLC - JVN | Productiv Attn:  Receiving Dept - VBX | Vivabox Solutions LLC - JVN | 4255 Patriot Drive | Suite 300 | Grapevine | TX | 76051 | |
| Vivabox Solutions, LLC - JVN | | 9211 Corporate Boulevard | suite 110 | | Rockville | MD | 20850 | |
| Vivabox Solutions, LLC | Biossance | AmeriPac - TX | 1011 N. 28th Avenue - Suite 100 | | DFW Airport | TX | 75261 | |
| Vivabox Solutions, LLC | Biossance | Julio Castaño | Productiv | 4255 Patriot Drive | Grapevine | TX | 76051 | |
| Vivabox Solutions, LLC | Biossance | ProPackaging Valencia | 28936 Avenue Williams | | Valencia | CA | 91355 | |
| Vivabox Solutions, LLC | Biossance | SGC Addison (Bazaar Program) | 16420 Midway Road | | Addison | TX | 75001 | |
| Vivabox Solutions, LLC | Biossance | SGC China - DTK | Unit 608, No. 6 Hongmian Road | | Futian Free Trade Zone Shenzhen | | 518038 | China |
| Vivabox Solutions, LLC | Biossance | Vivabox Solutions,LLC | 9211 Corporate Blvd, Ste 110 | | Rockville | MD | 20850 | |
| Vivabox Solutions,LLC - Rose Inc | Receiving Dept - VBX | Productiv | 4255 Patriot Drive | Suite 300 | Grapevine | TX | 76051 | |
| Vivian Arriaga | | Address Redacted | | | | | | |
| Vivian Feinberg | | Address Redacted | | | | | | |
| Vivian Kwan | | 2082 Phillips Alley | | | Colorado Springs | CO | 80910 | |
| VIVIANE FURRIER OLIVEIRA INDUSTRIA | | R RONDONIA 130 | | | JACUTINGA | MG | 37590-000 | Brazil |
| Vivo Capital | Vivo Capital | 192 Lytton Avenue | | | Palo Alto | CA | 94301 | |
| Vivo Capital Fund VIII, LP | | 505 Hamilton Ave., Suite 207, | | | Palo Alto | CA | 94301 | |
| VMI S.A.S. | | 70 rue anne de bretagne | PA Marches de bretagne | | SAINT HILAIRE DE LOULAY | MONTAIGU VENDEE | 85600 | France |
| Voigt-Abernathy Sales Corp | | P.O. Box 100276 | | | Birmingham | AL | 35210 | |
| Voisins Department Store | Lyn Marshall | 26-32 King Street | | | St Helier | Jersey | JE4 8NF | United Kingdom |
| VOLKMAN VIDEO, INC | | 165 DUANE ST. 7B | | | NEW YORK | NY | 10013 | |
| Von Maur (Vendor) | | 6565 Brady Street | | | Davenport | IA | 52806 | |
| Vongtharangsy, Nalien | | Address Redacted | | | | | | |
| VoxPop Communities Inc. DBA Influenster | | 435 Hudson Street, Suite 400 | | | New York | NY | 10014 | |
| VS + Company | | 141 Flushing Ave | | | Brooklyn | NY | 11205 | |
| VSP Technologies | | P.O. Box 76416 | Building 77, Suite 1208 | | Baltimore | MD | 21275-6416 | |
| VTG Tanktainer GmbH | | 109 East Evans Street | | | West Chester | PA | 19380 | |
| VUV Analytics, Inc | | 715 Discovery Blvd, Suite 502 | | | Cedar Park | TX | 78613 | |
| VWR International Eurolab, S.L. | | C/ De la Tecnologia 5-17 | Llinars del Valles | | Barcelona | | 08450 | Spain |
| VWR International LLC | | 100 Matsonford Road Building 1 | Suite 200 | | Radnor | PA | 19087-8660 | |
| VWR International LLC | | PO Box 640169 | | | Pittsburgh | PA | 15264-0169 | |
| Vy Nguyen | | Address Redacted | | | | | | |
| W Model Management Ltd | | 115 Curtain Road | | | Shoreditch | | EC2A 3AH | United Kingdom |
| W.C. Rouse Holdings, Inc. | | Ste. 14 110 Longale Rd | | | Greensboro | NC | 27409 | |
| W2O Food Innovation | C/O Alex Woo | 340 W Diversey Pkwy, Apt 617 | | | Chicago | IL | 60657 | |
| W2O Group | C/O tWist Mktg | Suite 300 100 Campus Drive | | | Florham Park | NJ | 07932 | |
| Waddington Studios Ltd | | 127 CHURCH WALK | | | London | | N16 8QW | United Kingdom |
| Wagner Life Science, LLC | | PO Box 1209 | | | Middleton | MA | 01949 | |
| Wake and Jake, LLC | | APT 22K 4220 24TH ST | | | Long Island City | NY | 11101-4642 | |
| Wal Mart Inc. | | PO Box 60544 | | | St Louis | MO | 63150-60544 | |
| Walchli Tauber Group | | Suite 201 2225 Old Emmorton Road | | | Bel Air | MD | 21015 | |
| Wales Bonner / Attn: Zinzi Williams | | Address Redacted | | | | | | |
| Walk The Shark LLC dba Digital Matter | | 850 Park Ave | | | New York | NY | 10075 | |
| Walker, Erica | | Address Redacted | | | | | | |
| Wall Street Transcript Corp | | 622 Third Ave., 34th Flr. | | | New York | NY | 10017 | |
| Wallace, Christopher | | PO Box 954 | | | Riegelwood | NC | 28456 | |
| WALMART | | 702 SW 8th St | | | Bentonville | AR | 72712 | |
| WALMART | | 708 SW C St | | | Bentonville | AR | 72712 | |



| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walmart.com \| Pipette | CHINO COMBO WHSE 8103 | 6750 KIMBALL AVENUE | | | CHINO | CA | 91708 | |
| Walmart.com \| Pipette | CLT1N TROUTMAN NC FC - VS3856 | 386 MURDOCK RD | | | TROUTMAN | NC | 28166 | |
| Walmart.com \| Pipette | DFW1S FORT WORTH TX FC - VS2148 | 5300 WESTPORT PKWY | | | FORT WORTH | TX | 76177 | |
| Walmart.com \| Pipette | DFW6N FORT WORTH TX FC - VS3863 | 14700 BLUE MOUND RD | | | FORT WORTH | TX | 76052 | |
| Walmart.com \| Pipette | DISTRIBUTION CENTER 6280 | 9590 All Points Parkway | | | Plainfield | IN | 46168 | |
| Walmart.com \| Pipette | DISTRIBUTION CENTER 8589 | 2 GATEWAY BLVD | | | PEDRICKTOWN | NJ | 08067 | |
| Walmart.com \| Pipette | DISTRIBUTION CENTER 9180 | 235 EAST SYDNEY DRIVE | | | SPARKS | NV | 89434 | |
| Walmart.com \| Pipette | DISTRIBUTION CENTER 9181 | 30801 W 191ST ST. | | | GARDNER | KS | 66021 | |
| Walmart.com \| Pipette | ECOMMERCE FULFILLMENT CENTER 7006 | 5300 Westport Parkway | | | Fort Worth | TX | 76177 | |
| Walmart.com \| Pipette | KS1 HVFC WHSE EDGERTON KS | 30801 W 191ST ST | | | EDGERTON | KS | 66021 | |
| Walmart.com \| Pipette | NJ1 HVFC WHSE PEDRICKTOWN NJ | 2 GATEWAY BLVD CLUB AURRERA | | | PEDRICKTOWN | NJ | 08067 | |
| Walmart.com \| Pipette | NV1 HVFC WHSE MACARRAN NV | 235 E SYDNEY DR | | | SPARKS | NV | 89437 | |
| Walmart.com \| Pipette | PHX1 GLENDALE AZ FC-VS3105 | 6600 N SARIVAL AVE | 6600 N SARIVAL AVE | | GLENDALE | AZ | 85340 | |
| Walmart.com \| Pipette | REGIONAL DISTRIBUTION CENTER 4008 | 1015 HIXSON BLVD | | | LEBANON | TN | 370901409 | |
| Walmart.com \| Pipette | REGIONAL DISTRIBUTION CENTER 7441 | 3501 BRANDON RD | | | JOLIE | IL | 604361249 | |
| Walmart.com \| Pipette | REGIONAL DISTRIBUTION CENTER 7552 | 5756 ENTERPRISE DR | | | MCCORDSVILLE | IN | 460555552 | |
| Walmart.com \| Pipette | REGIONAL DISTRIBUTION CENTER 7853 | 5100 N RIDGE TRL | | | DAVENPORT | FL | 33897 | |
| Walmart.com \| Pipette | REGIONAL DISTRIBUTION CENTER 8240 | 6055 S. FULTON PARKWAY | | | ATLANTA | GA | 30349 | |
| Walmart.com \| Pipette | ST | 4622 MERCEDES DRIVE | | | BELCAMP | MD | 21017 | |
| Walmart.com \| Pipette | WAL-MART DC 6006A-ASM DIS | 2200B 7TH AVENUE SOUTHWEST | | | CULLMAN | AL | 35055 | |
| Walmart.com \| Pipette | WAL-MART DC 6006G-GENERAL | 2200B 7TH AVENUE SOUTHWEST | | | CULLMAN | AL | 35055 | |
| Walmart.com \| Pipette | WAL-MART DC 6009A-ASM DIS | 1501 MAPLE LEAF ROAD | | | MOUNT PLEASANT | IA | 52641 | |
| Walmart.com \| Pipette | WAL-MART DC 6009G-GENERAL | 1501 MAPLE LEAF ROAD | | | MOUNT PLEASANT | IA | 52641 | |
| Walmart.com \| Pipette | WAL-MART DC 6010A-ASM DIS | 690 HIGHWAY 206 | | | DOUGLAS | GA | 31533 | |
| Walmart.com \| Pipette | WAL-MART DC 6010G-GENERAL | 690 HIGHWAY 206 | | | DOUGLAS | GA | 31533 | |
| Walmart.com \| Pipette | WAL-MART DC 6011A-ASM DIS | 2200 MANUFACTURERS BOULEVARD | | | BROOKHAVEN | MS | 39601 | |
| Walmart.com \| Pipette | WAL-MART DC 6011G-GENERAL | 2200 MANUFACTURERS BOULEVARD | | | BROOKHAVEN | MS | 39601 | |
| Walmart.com \| Pipette | WAL-MART DC 6012A-ASM DIS | 3100 NORTH I-27 | | | PLAINVIEW | TX | 79072 | |
| Walmart.com \| Pipette | WAL-MART DC 6012G-GENERAL | 3100 NORTH I-27 | | | PLAINVIEW | TX | 79072 | |
| Walmart.com \| Pipette | WAL-MART DC 6016A-ASM DIS | 3920 IH 35 NORTH | | | NEW BRAUNFELS | TX | 78130 | |
| Walmart.com \| Pipette | WAL-MART DC 6016G-GENERAL | 3920 IH 35 NORTH | | | NEW BRAUNFELS | TX | 78130 | |
| Walmart.com \| Pipette | WAL-MART DC 6017A-ASM DIS | 2108 EAST TIPTON STREET | | | SEYMOUR | IN | 47274 | |
| Walmart.com \| Pipette | WAL-MART DC 6017G-GENERAL | 2108 EAST TIPTON STREET | | | SEYMOUR | IN | 47274 | |
| Walmart.com \| Pipette | WAL-MART DC 6018A-ASM DIS | 2103 SOUTH MAIN | | | SEARCY | AR | 72143 | |
| Walmart.com \| Pipette | WAL-MART DC 6018G-GENERAL | 2103 SOUTH MAIN | | | SEARCY | AR | 72143 | |
| Walmart.com \| Pipette | WAL-MART DC 6019A-ASM DIS | 7504 EAST CROSSROADS BOULEVARD | | | LOVELAND | CO | 80538 | |
| Walmart.com \| Pipette | WAL-MART DC 6019G-GENERAL | 7504 EAST CROSSROADS BOULEVARD | | | LOVELAND | CO | 80538 | |
| Walmart.com \| Pipette | WAL-MART DC 6020A-ASM DIS | 4224 KETTERING ROAD | | | BROOKSVILLE | FL | 34602 | |
| Walmart.com \| Pipette | WAL-MART DC 6020G-GENERAL | 4224 KETTERING ROAD | | | BROOKSVILLE | FL | 34602 | |
| Walmart.com \| Pipette | WAL-MART DC 6021A-ASM DIS | 1005 SOUTH H STREET | | | PORTERVILLE | CA | 93257 | |
| Walmart.com \| Pipette | WAL-MART DC 6021G-GENERAL | 1005 SOUTH H STREET | | | PORTERVILLE | CA | 93257 | |
| Walmart.com \| Pipette | WAL-MART DC 6023A-ASM DIS | 21504 COX ROAD | | | SUTHERLAND | VA | 23885 | |
| Walmart.com \| Pipette | WAL-MART DC 6023G-GENERAL | 21504 COX ROAD | | | SUTHERLAND | VA | 23885 | |
| Walmart.com \| Pipette | WAL-MART DC 6024A-ASM DIS | 3920 SOUTHWEST BLVD. | | | GROVE CITY | OH | 43123 | |
| Walmart.com \| Pipette | WAL-MART DC 6024G-GENERAL | 3920 SOUTHWEST BLVD. | | | GROVE CITY | OH | 43123 | |
| Walmart.com \| Pipette | WAL-MART DC 6025A-ASM DIS | 6140 3M DRIVE | | | MENOMONIE | WI | 54751 | |
| Walmart.com \| Pipette | WAL-MART DC 6025G-GENERAL | 6140 3M DRIVE | | | MENOMONIE | WI | 54751 | |
| Walmart.com \| Pipette | WAL-MART DC 6026A-ASM DIS | 10817 HWY 99W | | | RED BLUFF | CA | 96080 | |
| Walmart.com \| Pipette | WAL-MART DC 6026G-GENERAL | 10817 HWY 99W | | | RED BLUFF | CA | 96080 | |
| Walmart.com \| Pipette | WAL-MART DC 6027A-ASM DIS | 310 OWENS ROAD | | | WOODLAND | PA | 16881 | |
| Walmart.com \| Pipette | WAL-MART DC 6027G-GENERAL | 310 OWENS ROAD | ST RT 970 | | WOODLAND | PA | 16881 | |
| Walmart.com \| Pipette | WAL-MART DC 6030A-ASM DIS | 42-D FREETOWN ROAD | | | RAYMOND | NH | 03077 | |
| Walmart.com \| Pipette | WAL-MART DC 6030G-GENERAL | 42-D FREETOWN ROAD | | | RAYMOND | NH | 03077 | |
| Walmart.com \| Pipette | WAL-MART DC 6031A-ASM DIS | 23701 WEST SOUTHERN AVE | | | BUCKEYE | AZ | 85326 | |
| Walmart.com \| Pipette | WAL-MART DC 6031G-GENERAL | 23701 WEST SOUTHERN AVE | | | BUCKEYE | AZ | 85326 | |
| Walmart.com \| Pipette | WAL-MART DC 6035A-ASM DIS | 3220 NEVADA TERRACE | | | OTTAWA | KS | 66067 | |
| Walmart.com \| Pipette | WAL-MART DC 6035G-GENERAL | 3220 NEVADA TERRACE | | | OTTAWA | KS | 66067 | |
| Walmart.com \| Pipette | WAL-MART DC 6036A-ASM DIS | 8660 SOUTH US HWY 79 | | | PALESTINE | TX | 75803 | |
| Walmart.com \| Pipette | WAL-MART DC 6036G-GENERAL | 8660 SOUTH US HWY 79 | | | PALESTINE | TX | 75803 | |
| Walmart.com \| Pipette | WAL-MART DC 6038A-ASM DIS | 8827D OLD RIVER RD | | | MARCY | NY | 13403 | |
| Walmart.com \| Pipette | WAL-MART DC 6038G-GENERAL | 8827D OLD RIVER RD | | | MARCY | NY | 13403 | |
| Walmart.com \| Pipette | WAL-MART DC 6039A-ASM DIS | 1659 POTTERTOWN RD | | | MIDWAY | TN | 37809 | |
| Walmart.com \| Pipette | WAL-MART DC 6039G-GENERAL | 1659 POTTERTOWN RD | | | MIDWAY | TN | 37809 | |
| Walmart.com \| Pipette | WAL-MART DC 6039R-REGULAR | 1657 POTTERTOWN RD | | | MIDWAY | TN | 37809 | |
| Walmart.com \| Pipette | WAL-MART DC 6040A-ASM DIS | 1010 WAL-MART DRIVE | | | HOPE MILLS | NC | 28348 | |
| Walmart.com \| Pipette | WAL-MART DC 6040G-GENERAL | 1010 WAL-MART DRIVE | | | HOPE MILLS | NC | 28348 | |
| Walmart.com \| Pipette | WAL-MART DC 6043A-ASM DIS | 492 JONESVILLE ROAD | | | COLDWATER | MI | 49036 | |
| Walmart.com \| Pipette | WAL-MART DC 6043G-GENERAL | 492 JONESVILLE ROAD | | | COLDWATER | MI | 49036 | |
| Walmart.com \| Pipette | WAL-MART DC 6048A-ASM DIS | 3022 HWY 743 | | | OPELOUSAS | LA | 70570 | |
| Walmart.com \| Pipette | WAL-MART DC 6048G-GENERAL | 3022 HWY 743 | | | OPELOUSAS | LA | 70570 | |
| Walmart.com \| Pipette | WAL-MART DC 6054A-ASM DIS | 385 CALLAWAY CHURCH ROAD | | | LA GRANGE | GA | 30241 | |
| Walmart.com \| Pipette | WAL-MART DC 6054G-GENERAL | 385 CALLAWAY CHURCH ROAD | | | LA GRANGE | GA | 30241 | |
| Walmart.com \| Pipette | WAL-MART DC 6066A-ASM DIS | 694 CRENSHAW BLVD | | | HOPKINSVILLE | KY | 42240 | |
| Walmart.com \| Pipette | WAL-MART DC 6066G-GENERAL | 694 CRENSHAW BLVD | | | HOPKINSVILLE | KY | 42240 | |
| Walmart.com \| Pipette | WAL-MART DC 6068A-ASM DIS | 221 LOIS RD | | | SANGER | TX | 76266 | |
| Walmart.com \| Pipette | WAL-MART DC 6068G-GENERAL | 221 LOIS RD | | | SANGER | TX | 76266 | |
| Walmart.com \| Pipette | WAL-MART DC 6069A-ASM DIS | 1200 MATLOCK DRIVE | | | ST. JAMES | MO | 65559 | |
| Walmart.com \| Pipette | WAL-MART DC 6069G-GENERAL | 1200 MATLOCK DRIVE | | | ST. JAMES | MO | 65559 | |

In re: Amyris, Inc., et al.



| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walmart.com \| Pipette | WAL-MART DC 6070A-ASM DIS | 220 WAL-MART DRIVE | | | SHELBY | NC | 28150 | |
| Walmart.com \| Pipette | WAL-MART DC 6070G-GENERAL | 220 WAL-MART DRIVE | | | SHELBY | NC | 28150 | |
| Walmart.com \| Pipette | WAL-MART DC 6080A-ASM DIS | 300 VETERANS DRIVE | | | TOBYHANNA | PA | 18466 | |
| Walmart.com \| Pipette | WAL-MART DC 6080G-GENERAL | 300 VETERANS DRIVE | | | TOBYHANNA | PA | 18466 | |
| Walmart.com \| Pipette | WAL-MART DC 6092A-ASM DIS | 3110 ILLINOIS HWY 89 | | | SPRING VALLEY | IL | 61362 | |
| Walmart.com \| Pipette | WAL-MART DC 6092G-GENERAL | 3110 ILLINOIS HWY 89 | | | SPRING VALLEY | IL | 61362 | |
| Walmart.com \| Pipette | WAL-MART DC 6094A-ASM DIS | 5801 SW REGIONAL AIRPORT BLVD | | | BENTONVILLE | AR | 72712 | |
| Walmart.com \| Pipette | WAL-MART DC 6094G-GENERAL | 5801 SW REGIONAL AIRPORT BLVD | | | BENTONVILLE | AR | 72712 | |
| Walmart.com \| Pipette | WAL-MART DC 7026A-ASM DIS | 945 NORTH STATE ROAD 138 | | | GRANTSVILLE | UT | 84029 | |
| Walmart.com \| Pipette | WAL-MART DC 7026G-GENERAL | 945 NORTH STATE ROAD 138 | | | GRANTSVILLE | UT | 84029 | |
| Walmart.com \| Pipette | WAL-MART DC 7033A-ASM DIS | C/O WAL-MART HAWAII DISTRIBUTION | | | APPLE VALLEY | CA | 92307 | |
| Walmart.com \| Pipette | WAL-MART DC 7033G-GENERAL | C/O WAL-MART HAWAII DISTRIBUTION | 21215 JOHNSON ROAD | | APPLE VALLEY | CA | 92307 | |
| Walmart.com \| Pipette | WAL-MART DC 7034A-ASM DIS | 4860 WHEATLEYS POND ROAD | | | SMYRNA | DE | 19977 | |
| Walmart.com \| Pipette | WAL-MART DC 7034G-GENERAL | 4860 WHEATLEYS POND ROAD | | | SMYRNA | DE | 19977 | |
| Walmart.com \| Pipette | WAL-MART DC 7035A-ASM DIS | 18245 NW 115 AVENUE | | | ALACHUA | FL | 32615 | |
| Walmart.com \| Pipette | WAL-MART DC 7035G-GENERAL | 18245 NW 115 AVENUE | | | ALACHUA | FL | 32615 | |
| Walmart.com \| Pipette | WAL-MART DC 7036A-ASM DIS | 2226 FM 3013 SUITE 100 | | | SEALY | TX | 77474 | |
| Walmart.com \| Pipette | WAL-MART DC 7036G-GENERAL | 2226 FM 3013 SUITE 100 | | | SEALY | TX | 77474 | |
| Walmart.com \| Pipette | WAL-MART DC 7038A-ASM DIS | 4009 SOUTH JENKINS RD | | | FT PIERCE | FL | 34981 | |
| Walmart.com \| Pipette | WAL-MART DC 7038G-GENERAL | 4009 SOUTH JENKINS RD | | | FT PIERCE | FL | 34981 | |
| Walmart.com \| Pipette | WAL-MART DC 7039A-ASM DIS | 111 DISTRIBUTION WAY | | | BEAVER DAM | WI | 53916 | |
| Walmart.com \| Pipette | WAL-MART DC 7039G-GENERAL | 111 DISTRIBUTION WAY | | | BEAVER DAM | WI | 53916 | |
| Walmart.com \| Pipette | WAL-MART DC 7045A-ASM DIS | 6004 WALTON WAY | | | MT. CRAWFORD | VA | 22841 | |
| Walmart.com \| Pipette | WAL-MART DC 7045G-GENERAL | 6004 WALTON WAY | | | MT. CRAWFORD | VA | 22841 | |
| Walmart.com \| Pipette | WALMART DC 7356 | 3215 COMMERCE CENTER BLVD | | | BETHLEHEM | PA | 18015 | |
| Walmart.com \| Pipette | WAL-MART WAREHOUSE 6037 | 2650 HWY 395 SOUTH | | | HERMISTON | OR | 97838 | |
| Walmart.com \| Pipette | Walmart.com | 850 Cherry Avenue | | | San Bruno | CA | 94066-3031 | |
| Walmart.com \| Tia Mowry | CLT1N TROUTMAN NC FC - VS3856 | 386 MURDOCK RD | 386 MURDOCK RD | | TROUTMAN | NC | 28166 | |
| Walmart.com \| Tia Mowry | REGIONAL DISTRIBUTION CENTER 7441 | 3501 BRANDON RD | | | JOLIE | IL | 60436-1249 | |
| Walmart.com \| Tia Mowry | WAL-MART DC 6027A-ASM DIS | 310 OWENS ROAD | ST RT 970 | | WOODLAND | PA | 16881 | |
| Walmart.com \| Tia Mowry | WAL-MART DC 7033A-ASM DIS | C/O WAL-MART HAWAII DISTRIBUTION | 21215 JOHNSON ROAD | | APPLE VALLEY | CA | 92307 | |
| Walsh Nutrition Group | | 808 S Ashland Ave | | | La Grange | IL | 60525 | |
| Walsh, Renee | | Address Redacted | | | | | | |
| Walter Schupfer Management Corporation | | 401 Broadway, Suite 1400 | | | New York | NY | 10013 | |
| Walter, Jessica | | Address Redacted | | | | | | |
| Walters, Angela | | Address Redacted | | | | | | |
| Walthew, David | | Address Redacted | | | | | | |
| Wang, Catherine | | Address Redacted | | | | | | |
| Wang, Han | | Address Redacted | | | | | | |
| Wang, Isabel | | Address Redacted | | | | | | |
| Wang, Ivan | | Address Redacted | | | | | | |
| Wang, Jun | | Address Redacted | | | | | | |
| Wang, Kate | | Address Redacted | | | | | | |
| Wang, Nu | | Address Redacted | | | | | | |
| Wanyi Jiang | | Address Redacted | | | | | | |
| Wanyi Jiang | | Address Redacted | | | | | | |
| Warbington, Hailley | | Address Redacted | | | | | | |
| Ward Jr., David | | Address Redacted | | | | | | |
| Ware, Shayna | | Address Redacted | | | | | | |
| Warner Advisors LLC | | 7909 Walerga Road PMB 241 | | | Sacramento | CA | 95747 | |
| Washington, Brittany | | Address Redacted | | | | | | |
| Wason, Roger | | Address Redacted | | | | | | |
| Waste Management of Alameda County | C/O Waste Management of California | PO Box 541065 | | | Los Angeles | CA | 90054-1065 | |
| Waste Repurposing International, Inc. (dba Smarter Sorting) | | 1101 E 6th Street | | | Austin | TX | 78702 | |
| Waters Technologies Corp | | Dept CH 14373 | | | Palatine | IL | 60055-4373 | |
| Waters Technologies Corporation | | PO Box 7410591 | | | Chicago | IL | 60674-0591 | |
| Watershed Technology, Inc | | 360 9th Street | | | San Francisco | CA | 94103 | |
| Watson, Grant | | Address Redacted | | | | | | |
| Watson, Latoya | | Address Redacted | | | | | | |
| Watson, Tiarra | | Address Redacted | | | | | | |
| Watson-Marlow Inc | | 37 Upton Technology Park | | | Wilmington | MA | 01887 | |
| Way Model Management Eireli | | AL SANTOS 2159 | 14Âº andar cj 142 | | SÃ£o Paulo | SP | 01419-100 | Brazil |
| Wayfarer Entertainment, LLC | | 2nd Floor 7961 W. 3rd St. | | | Los Angeles | CA | 91604 | |
| WBG COMERCIO E CONSULTORIA LTDA | | AVENIDA DOUTOR CARDOSO DE MELO 474 | | | SAO PAULO | SP | 04548-002 | Brazil |
| We Are The Board, LLC | | 15821 Ventura Blvd | Suite 270 | | Encino | CA | 91436 | |
| we love pr GmbH | | Ungererstrasse 129 | | | Munich | Bavaria | 80805 | Germany |
| We Speak LLC | | 276 5th Ave | # 704 | | New York | NY | 10001 | |
| Weafer, Ryan | | Address Redacted | | | | | | |
| Weatherwax, Erik | | Address Redacted | | | | | | |
| Webb, Alexander | | Address Redacted | | | | | | |
| Weblux Inc DBA Black & Black Creative | | 3950 Knightsbridge Way | | | San Ramon | CA | 94582 | |
| Websavant | | 1001 N Bowen Road | | | Arlington | TX | 76012 | |
| WeCircular | | 848 Brickell Ave, Suite 1130 A | | | Miami | FL | 33131 | |
| Wedepohl, Justin | | Address Redacted | | | | | | |
| Wegmans Food Market, Inc. (Vendor) | | 1500 Brooks Avenue | | | Rochester | NY | 14603 | |
| Weisman, Brodie, Starr & Margolies, P.A. | Attn.: William S. Weisman, Esq. | 140 N Federal Hwy - 2nd Floor | | | Boca Raton | FL | 33432 | |
| Weisman, Brodie, Starr & Margolies, P.A. | Attn.: William S. Weisman, Esq. | Attn.: William S. Weisman, Esq. | 140 N Federal Hwy - 2nd Floor | | Boca Raton | FL | 33432 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Weitzman Consulting Group LLC | | 775 Oak Knoll Lane | | | Menlo Park | CA | 94025 | |
| Welch, Erica | | Address Redacted | | | | | | |
| Welch, John | | Address Redacted | | | | | | |
| Well Art International (H.K.) Ltd | | 122 Austin Road | | | Kowloon | KLN | 8523 | Hong Kong |
| WellBuilt Construction Enterprises | | Suite 1005 237 W 35th Street | | | New York | NY | 10001 | |
| WellBuilt Construction Enterprises, LLC | | 237 West 35th Street | Suite 1005 | | New York | NY | 10001 | |
| Wellcom Group, Inc | | 175 Pearl Street | 8th Floor | | Brooklyn | NY | 11201 | |
| Wells Fargo Bank | Corp Trust & Escrow Services | WF 8113, P.O. Box 1450 | | | Minneapolis | MN | 55485-8113 | |
| WELLS FARGO BANK, N.A. | | 800 WALNUT STREET, F0005-044 | | | DES MOINES | IA | 50309 | |
| Wells Insurance | | P.O. Box 2320 | | | Wilmington | NC | 28402 | |
| WeMedia | Janco E-Commerce Solutions Limited | DD107, Lot 475, 481-483, 485RP | Yuen Long Fung Kat Heung, NT, | | Hong Kong | | | Hong Kong |
| WeMedia | NFTZ Zhengzheng E-commerce Co.,LTD O/B | ROOM411 | NO.5 GANGDONG AVENUE | | NINGBO FREE TRADE ZONE | | | China |
| WeMedia | WeMedia Shopping Network Technology Co., Limited | 14/F., Chun Wo Commercial Centre, | 23-29 Wing Wo Street, Central, | | Hong Kong | | | Hong Kong |
| WeMedia | Wemedia/JJinhua Page Supply Chain Management Co.,LTD | No.2,Zone D,2nd Floor,E2 Warehouse, | No.888 Zhenghan South Street | | Jinhua City | | | China |
| WeMedia Shopping Network Holdings C | | Suite 1600 660 Newport Center Dr. | | | Newport Beach | CA | 92660 | |
| WeMedia Shopping Network Technology Co., Limited | | Room 2A, 14/F Chun Wo Commercial Centre | 23-29 Wing Wo Street, Central, Hong Kong | | Hong Kong | | 999077 | Hong Kong |
| Wen Yi Teong | | Address Redacted | | | | | | |
| Wen Yi Teong | | Address Redacted | | | | | | |
| Wendi Miyake | | Address Redacted | | | | | | |
| Wendland, Steven | | Address Redacted | | | | | | |
| Wenxin Yang | | Address Redacted | | | | | | |
| Wesley Gomes da Silva x Ardenghi Engenharia Industrial - Gelnex Industria e Comercio - CP Kelco Brasil - Amyris Fermentação de Performance LTDA | DIEGO FERREIRA FREITAS | Pedro Ludovico Teixeira sTREET Qd. 31 | Lt. 41, nº 52, Sala 06 | | | | | Brazil |
| Wessinger, Richard | | Address Redacted | | | | | | |
| Western Allied Mechanical Inc | | 1180 O'Brien Dr | | | Menlo Park | CA | 94025-1411 | |
| Western Scientific Fastserv Inc | | 5035 Clayton Rd. | | | Concord | CA | 94521 | |
| Westfield Property Management LLC | | PO Box 57187 | | | Los Angeles | CA | 90074 | |
| Westover Media | | 11578 s riverwood rd | | | portland | OR | 97219 | |
| Westpak, Inc. | | 83 Great Oaks Blvd. | | | San Jose | CA | 95119 | |
| Westrick, Jacob | | Address Redacted | | | | | | |
| WESTWING COMERCIO VAREJISTA LTDA | | AV. ODILA CHAVES RODRI 1200, GAPAO A | | | JUNDIAI | SP | 13213-087 | Brazil |
| WESTWING COMERCIO VAREJISTA LTDA | | AV. QUEIROZ FILHO 1700, TORRE A | | | SAO PAULO | SP | 05319-000 | Brazil |
| Whansen Ltd | | 4 Northwood Lodge | Oak Hill Park | | London | London | NW3 7LL | United Kingdom |
| Whichard, Kiesha | | Address Redacted | | | | | | |
| Whitacre Logistics LLC | | 12602 South Dixie Hwy | | | Portage | OH | 43451 | |
| White Mountain Process, LLC | | PO Box 1300 | | | Sturbridge | MA | 01566 | |
| White, Amber | | Address Redacted | | | | | | |
| White, Lauren | | Address Redacted | | | | | | |
| White, Tammy | | Address Redacted | | | | | | |
| Whitestone Works, LLC | | Suite 6000 99 Wall Street | | | New York | NY | 10005 | |
| Whiteville Rentals Inc. | | 344 Vinson Blvd | | | Whiteville | NC | 28472 | |
| Whitney English LLC | | 636 N. Detroit St. | | | Los Angeles | CA | 90036-1946 | |
| Wibo Corporation Co.,Ltd. | | 59/375 Soi Nimitmai 28 , Klongsawa | | | Bangkok | | 10510 | Thailand |
| Wichlan, Matthew | | Address Redacted | | | | | | |
| Wichmann, Gale | | Address Redacted | | | | | | |
| Wiesler, Bianca | | Address Redacted | | | | | | |
| Wildflowers Talent and Models LLC | | 1751 Colorado Blvd #409 | | | Los Angeles | CA | 90041 | |
| Wiley Companies | | 545 Walnut Steet | | | Coshocton | OH | 43812 | |
| Wiley Companies | | PO Box 933322 | | | Cleveland | OH | 44193 | |
| Wiley Companies | | PO Box 933322 | | | Cleveland | OH | 44193 | |
| Wiley Companies | Organic Technologies | PO Box 933322 | | | Cleveland | OH | 44193 | |
| Wiley Rein LLP | | 1776 K Street | | | Washington | DC | 20006 | |
| Wilhelmina International LTD | | 2562 Hylan Blvd | Unit 61000 | | Staten Island | NY | 10306 | |
| Wilhelmina London LTD | | 6 Perseverance Works | 38 Kingsland Road | | London | | E2 8DD | United Kingdom |
| Wilkerson, Tamya | | Address Redacted | | | | | | |
| Wilkins Media, LLC, v. Amyris, Inc. | Bailey Duquette P.C. | Marc B. Duquette | 104 Charlton Street | 1-W | New York | New York | 10014 | |
| Wilkins, Solomon | | Address Redacted | | | | | | |
| Willett & Willett LLP | | Suite 500 9171 Wilshire Blvd | | | Beverly Hills | CA | 90210 | |
| William Giacofci | | Address Redacted | | | | | | |
| William Reed Business Media Ltd | | Broadfield Park | | | Crawley | SW | RH11 9RT | United Kingdom |
| Williams & Connolly LLP | | 725 Twelfth Street, NW | | | Washington | DC | 20005 | |
| Williams, Natalie | | Address Redacted | | | | | | |
| Williams, Shawn | | Address Redacted | | | | | | |
| Williams, Shirley | | Address Redacted | | | | | | |
| Willingham Welding Solutions Inc | | 18005 E.Hwy 225 | | | La Porte | | 77571 | |
| Willis, Karlton | | Address Redacted | | | | | | |
| Willoughby, Hunter | | Address Redacted | | | | | | |
| Wilmington Rubber & Gasket | | P.O. Box 15249 | | | Wilmington | | 28408 | |
| Wilson Jr., Oliver | | Address Redacted | | | | | | |
| Wilson Sonsini Goodrich & Rosati | | P.O. Box 742866 | | | Los Angeles | CA | 90074-2866 | |
| Winco Design Limited | | Flat K, 14/F, Tower 2, Wah Fung Industrial Centre, 33-39 Kwai Fung Crescent | Kwai Tsing, N.T. | | Hong Kong | | | Hong Kong |
| Windsor | Windsor Club, Inc. | 3125 Windsor Boulevard | | | Vero Beach | FL | 32963 | |



| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Windy Riemer | | Address Redacted | | | | | | |
| Winners Merchants International LP | c/o Accounts Payable | Winners Merchants International LP | 60 STANDISH COURT | | Mississauga | ON | L5R OG1 | Canada |
| Winston Visions LLC | Shae Winston | po box 5056 | | | columbia | SC | 29250 | |
| Wirattigowit, Piyawan | | Address Redacted | | | | | | |
| Wireless Ventures, LLC | Amerizon | PO Box 890378 | | | Charlotte | NC | 28289 | |
| Wischnia, Beth | | Address Redacted | | | | | | |
| Wisconsin BioProducts | | 6143 N 60 St | | | Milwaukee | WI | 53218 | |
| Wisconsin Department of Revenue | | 2135 Rimrock Rd | | | Madison | WI | 53708 | |
| Wisconsin Department of Revenue | | PO Box 930208 | | | Milwaukee | WI | 53293-0208 | |
| With Honors LLC | | 15467 Vista Haven Place | | | Sherman Oaks | CA | 91403 | |
| WithumSmith+Brown,PC | | Accounts Receivable | P.O. Box 5340 | | Princeton | NJ | 08540 | |
| Wodika Devine | | 25625 Southfield Rd. Suite 100 | | | Southfield | MI | 48075 | |
| Wofford, Elizabeth | | Address Redacted | | | | | | |
| Wogulis, Mark | | Address Redacted | | | | | | |
| Wolff Olins | | 200 Varick Street, 10th Floor | | | New York | NY | 10014 | |
| Wolk, Christine | | Address Redacted | | | | | | |
| Wolpers, Stephanie | | Address Redacted | | | | | | |
| Wolverine Flagship Fund Trading Lim | | Suite 340 175 W. Jackson Blvd. | | | Chicago | IL | 60604 | |
| Women Management | | 3 Rue Meyerbeer | | | Paris | | 75009 | France |
| Women's Health / Attn: Brian Underwood | | Address Redacted | | | | | | |
| Women's Earth and Climate Action Ne | WECAN | #384 775 E. Blithedale Avenue | | | Mill Valley | CA | 94941 | |
| Wondersauce, LLC | | 45 W 25th St | 6th Floor | | New York | NY | 10010 | |
| Wong, Ann | | Address Redacted | | | | | | |
| Wong, Edrick | | Address Redacted | | | | | | |
| Wong, Randal | | Address Redacted | | | | | | |
| Wong, Sarah | | Address Redacted | | | | | | |
| Wong, Spencer | | Address Redacted | | | | | | |
| Wong-Sing, Robert | | Address Redacted | | | | | | |
| Woo, Youmin | | Address Redacted | | | | | | |
| Wooten, James Gary | | Address Redacted | | | | | | |
| Wooten,James Gary | | Address Redacted | | | | | | |
| Workday, Inc. | | 6110 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | |
| Workday, Inc. | | 6110 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | |
| Workiva Inc. | | 2900 University Blvd | | | Ames | IA | 50010 | |
| World Courier Inc | | PO Box 842325 | | | Boston | MA | 02284-2325 | |
| World Wide Packaging LLC | | 5995 Sepulveda Blvd | Suite 200 | | Culver City | CA | 90230 | |
| World Wide Technology, LLC | | 1 World Wide Way | | | St. Louis | MO | 63146 | |
| Wormser Corporation | | 150 Coolidge Ave | | | Englewood | NJ | 07631 | |
| Wpromote, LLC | | 2100 E. Grand Avenue | 1st Floor | | El Segundo | CA | 90245 | |
| Wrenn Management LLC | | 8149 Santa Monica Blvd. #284 | | | Los Angeles | CA | 90046 | |
| Wright Brothers Institute | | 5000 Springfield Street, Ste 100 | | | Dayton | OH | 45431 | |
| Wright Gardner, LLC | | 128 Starlite St | | | South San Francisco | CA | 94080 | |
| Wright, Oksana | | Address Redacted | | | | | | |
| Wright's Media, LLC | | 2407 Timberloch Place | Suite B | | The Woodlands | TX | 77380-1039 | |
| Wrike, Inc. | | 70 N. 2nd Street | | | San Jose | CA | 95113 | |
| Wrk Lab, Inc | | 3605 NW 115th Ave. | | | Doral | FL | 33178 | |
| WT MEDIA London LTD | | 60-66 Wardou | 2nd Floor, National House | | London | | EC1R 0HU | United Kingdom |
| Wu, Iris | | Address Redacted | | | | | | |
| Wu, Jinghua | | Address Redacted | | | | | | |
| Wu, Tung-Yun | | Address Redacted | | | | | | |
| Wu, Weiyin | | Address Redacted | | | | | | |
| Wu, Ying Min | | Address Redacted | | | | | | |
| WW Administration Services LLC- Costa Brazil | Sara Kempe/Ashley Conte | WW Administration Services LLC | 500 108th Ave NE | Suite 1100 | Bellevue | WA | 98004 | |
| WW Administration Services LLC- Costa Brazil | WildLife | 6962 Wildlife Road | | | Malibu | CA | 90265 | |
| WWD, Beauty Inc / Attn: James Manso | | Address Redacted | | | | | | |
| Wyoming Department of Revenue | | 122 West 25th St. Herschler Bldg. | | | Cheyenne | WY | 82002-0110 | |
| Xavier Diniz, Angelica | | Address Redacted | | | | | | |
| XDIRECTN | | 29 Scales Rd | | | London | | N179HD | United Kingdom |
| Xela Pack Inc | | 8300 Boettner Road | | | Saline | MI | 48176 | |
| Xia, Christine | | Address Redacted | | | | | | |
| Xiong, Yi | | Address Redacted | | | | | | |
| xSuite North America Inc. | | Suite 300 100 Pennsylvania Ave. | | | Framingham | MA | 01701 | |
| Xuechen Jiang | | Address Redacted | | | | | | |
| XX Artists | | #102 936 N Hudson Ave. | | | Los Angeles | CA | 90038 | |
| XYZ Graphics, Inc. | | 190 Lombard Street | | | San Francisco | CA | 94111 | |
| Y Eighty Three INC | | 6700 Indian Creek Drive | 403 | | Miami Beach | FL | 33141 | |
| Yadav, Monika | | Address Redacted | | | | | | |
| Yadin, Ron | | Address Redacted | | | | | | |
| Yaël Bienenstock | | Address Redacted | | | | | | |
| Yana Gorcheva | | Address Redacted | | | | | | |
| Yang, Liu | | Address Redacted | | | | | | |
| Yang, Steven | | Address Redacted | | | | | | |
| Yang, Yue | | Address Redacted | | | | | | |
| YANGZHOU DAQIAN COSMETICS CO.,LTD | St. Onge Steward Johnston & Reens LLC | Stephen McNamara | 986 Bedford St. | | Stamford | CT | 06905 | |
| Yao, Brian | | Address Redacted | | | | | | |
| Yap, Benjamin | | Address Redacted | | | | | | |
| Yasmin Hartary | | Address Redacted | | | | | | |
| Yasmine Chanel | | Address Redacted | | | | | | |
| YeEun Kim | | Address Redacted | | | | | | |

Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yeh, Phoebe | | Address Redacted | | | | | | |
| Yeon, Su | | Address Redacted | | | | | | |
| Yeow, Ngee Ping | | Address Redacted | | | | | | |
| Yessica Santos | | Address Redacted | | | | | | |
| Yi, Angie | | Address Redacted | | | | | | |
| Yi, Stacy | | Address Redacted | | | | | | |
| Yi, Un | | Address Redacted | | | | | | |
| Yishai, Oren | | Address Redacted | | | | | | |
| YM&U Entertainment Inc | | 23679 Calabasas Rd | #340 | | Calabasas | CA | 91302 | |
| YNAP - NET-A-PORTER / ATTN: BLAIR RUTLEDGE | | Address Redacted | | | | | | |
| Yokogawa Corporation of America | | 2 Dart Rd. | | | Newman | GA | 30265 | |
| Yoly LoBello | | Address Redacted | | | | | | |
| YOOX NET-A-PORTER GRP | | Address Redacted | | | | | | |
| Yotpo Inc. | | 33 W 19th St. | 5th floor | | new york | NY | 10011 | |
| Youn, Sekyong | | Address Redacted | | | | | | |
| Younes, Rowaida | | Address Redacted | | | | | | |
| Yousif, Nadia | | Address Redacted | | | | | | |
| Yovanna Ventura | | Address Redacted | | | | | | |
| YRC Freight | | PO Box 100129 | | | Pasadena | CA | 91189-0003 | |
| Yuan, Shuo-Fu | | Address Redacted | | | | | | |
| Yuen, Holly | | Address Redacted | | | | | | |
| Yung, Jessica | | Address Redacted | | | | | | |
| Yurgel, Peter | | Address Redacted | | | | | | |
| Z&R Design | | 4939 Hood Dr. | | | Woodland Hills | CA | 91364 | |
| Zacarias dos Santos x Mafiza Empreiteira e Engenharia LTDA - Amyris Fermentação de Performance LTDA | ERMELINDO NARDELI NETO | Campos Sales street | nº 661 - Barueri/SP | | | | 06401-000. | Brazil |
| Zachariah Epperson | | Address Redacted | | | | | | |
| Zachary Ballantine | | Address Redacted | | | | | | |
| Zack Peter, LLC | | #1615 755 S. Spring Street | | | Los Angeles | CA | 90014 | |
| Zamanian, Alison | | Address Redacted | | | | | | |
| Zand Dermatology, Inc. | | 655 Redwood Hwy | Suite 246 | | Mill Valley | CA | 94941 | |
| Zappi | | 77 Sleeper Street | | | Boston | MA | 02210 | |
| Zar, Rachel | | Address Redacted | | | | | | |
| Zara's Kitchen Ltd | | 48A Boscombe Road | | | London | London | W12 9HU | United Kingdom |
| Zavala Jimenez, Mario | | Address Redacted | | | | | | |
| Zawadzka, Anna | | Address Redacted | | | | | | |
| Zdot,LLC dba Bounce Marketing & Events | | 1327 Island Ave | | | Pittsburgh | PA | 15212 | |
| Zee, Joe | | Address Redacted | | | | | | |
| Zem Joaquin | | #657 145 Town Center | | | Corte Madera | CA | 94925 | |
| Zencore Group, LLC | | STE 16809 548 Market St | | | San Francisco | CA | 94104 | |
| Zendesk Inc | | 1019 Market Street | | | San Francisco | CA | 94103 | |
| Zeochem | | 1600 West Hill Street | | | Louisville | KY | 40210 | |
| ZeroCater, Inc. | | 115 Stillman St | | | San Francisco | CA | 94017 | |
| Zest Tea, LLC | | 321 1100 Wicomico St | | | Baltimore | MD | 21230 | |
| Zeta Global Corp. | | PO Box 825451 | | | Yountville | CA | 94599 | |
| Zhang, Carl | | Address Redacted | | | | | | |
| Zhang, Guo-Chang | | Address Redacted | | | | | | |
| Zhang, Jian | | Address Redacted | | | | | | |
| Zhang, Ruoxin | | Address Redacted | | | | | | |
| Zhang, Simon | | Address Redacted | | | | | | |
| Zhang, Yang | | Address Redacted | | | | | | |
| Zhang, Zhongtian | | Address Redacted | | | | | | |
| Zhao, Lishan | | Address Redacted | | | | | | |
| Zhenya Posternak | | Address Redacted | | | | | | |
| ZHENYA POSTERNAK | | Address Redacted | | | | | | |
| Zhong, Wenqing | | Address Redacted | | | | | | |
| Ziac, Julia | | Address Redacted | | | | | | |
| Ziegelman et al. v. Amyris, Inc. | Honigman LLP | 155 North Wacker Drive | Suite 3100 | | Chicago | IL | 60606-1734 | |
| Zion Ko Lamm | | 905 Kenilworth Ave | Suite 579 | | Charlotte | NC | 28204 | |
| Zitoli, Alexander | | Address Redacted | | | | | | |
| Zitomer | Zitomer / Attn: Sharmin Rai | 969 Madison Avenue, 1st Floor | | | New York City | NY | 10021 | |
| Zlamal, Jaime | | Address Redacted | | | | | | |
| Znameroski, Elizabeth | | Address Redacted | | | | | | |
| Zook Enterprises LLC | | 16809 Park Circle Dr. | | | Chagrin Falls | | 44023 | |
| ZPE LLC | Zero Point Extraction | Suite 101 2615 SW Cessna Dr | | | Prineville | FL | 32603 | |
| Zulberti, Joseph | | Address Redacted | | | | | | |
| Zulily, LLC | Zulily c/o ArcBest Consolidation | 2001 Harrisburg Pike | | | Carlisle | PA | 17015 | |
| Zulily, LLC | Zulily, LLC | 2601 Elliott Avenue, Suite 200 | | | Seattle | WA | 98121 | |
| Zulily, LLC | Zulily, LLC - CAFC | 7925 Rosemead Blvd | | | Pico Rivera | CA | 90660 | |
| Zulily, LLC | Zulily, LLC - NVFC | 3200 USA Parkway | | | McCarran | NV | 89434 | |
| Zulily, LLC | Zulily, LLC - OHFC | 3051 Creekside Parkway | | | Lockbourne | OH | 43194 | |
| Zulily, LLC | Zulily, LLC - PAFC | 10 Emery Street | | | Bethlehem | PA | 18015 | |
| Zulily, LLC | Zulily, LLC - TNCC | 890 Visco Driver | | | Nashville | TN | 37210 | |
| Zupnick, Chanan | | Address Redacted | | | | | | |
| Zurmuhle, Alexander | | Address Redacted | | | | | | |
| Zuuk International | | 3567 Meeting Street Rd. | | | North Charleston | SC | 29405 | |
| Zymo Research Corporation | | 17062 Murphy Ave | | | Irvine | CA | 92614 | |



**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZZY Inc | | 1319 N Avenue 50 | | | Los Angeles | CA | 900042 | |

In re: Amyris, Inc., et al.